# EXHIBIT F

ADRIAN M. PRUETZ - State Bar No. 118215
apruetz@glaserweil.com
ERICA J. VAN LOON - State Bar No. 227712
evanloon@glaserweil.com
REX HWANG - State Bar No. 221079
rhwang@glaserweil.com
NICHOLAS E. HUSKINS - State Bar No. 299133
nhuskins@glaserweil.com
GLASER WEIL FINK HOWARD
   AVCHEN & SHAPIRO LLP
10250 Constellation Boulevard, 19th Floor
Los Angeles, California 90067
Telephone:  (310) 553-3000
Facsimile:   (310) 556-2920

*Attorneys for Plaintiffs*
*British Broadcasting Corporation,*
*BBC Worldwide, Ltd., and*
*DWTS Productions, LLC fka*
*BBC Worldwide Productions, LLC*

# UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

### WESTERN DIVISION

| | |
|---|---|
| BRITISH BROADCASTING CORPORATION, a foreign corporation, BBC WORLDWIDE, LTD., a foreign limited company, and DWTS PRODUCTIONS, LLC *fka* BBC Worldwide Productions, LLC, a California limited liability company, <br><br> Plaintiff and Counter-Defendant, <br><br> v. <br><br> SCOTT STANDER & ASSOCIATES, INC., a California corporation, SCOTT STANDER, an individual, and THE STANDER GROUP, INC., a California corporation, <br><br> Defendants and Counterclaimants. | CASE NO.: CV 14−8047 FMO-E <br><br> **DECLARATION OF HAL PORET IN SUPPORT OF PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT** <br><br> DATE:        July 14, 2016 <br> TIME:        10:00 a.m. <br> JUDGE:      Hon. Fernando M. Olguin <br> PLACE:     Courtroom 22 – 5th Floor |

## DECLARATION OF HAL PORET

I, Hal Poret, hereby declare as follows:

1.      I am President of Hal Poret LLC. I submit this Declaration in support of Plaintiffs' motion for summary judgment.  The facts set forth herein are true of my own personal knowledge, and if called upon to testify thereto, I could and would competently do so under oath.

2.      I have personally designed, supervised and implemented approximately 800 surveys regarding the perceptions and opinions of consumers.  Over 200 have involved consumer perception with respect to trademarks and over 200 of the 800 surveys have been conducted online.  I have personally designed numerous studies that have been admitted as evidence in legal proceedings and I have been accepted as an expert in survey research on numerous occasions by U.S. District Courts, the Trademark Trial and Appeal Board, the Federal Trade Commission, the National Advertising Division and the Council of Better Business Bureaus (NAD).

3.      I hold bachelors and masters degrees in mathematics, as well as a J.D. from Harvard Law School.

4.      I was retained by counsel for Plaintiffs to conduct a survey to assess whether members of the relevant public consider "Dancing With The Stars" to be a generic phrase.

5.      Attached as Exhibit 1 is a true and correct copy of my expert report, which contains the results of the survey I conducted entitled "Rebuttal Survey To Expert Report Of Weston Anson To Assess Whether Or Not 'Dancing With The Stars' Functions As A Trademark Or A Generic Term," my expert opinions, and the reasons and bases supporting those opinions. Exhibit 1 also contains true and correct copies of the appendices to my expert report, which provide the facts or data relied upon and other true and correct information.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 6 th day of June, 2016.

By: _____
     HAL PORET

1197268

# EXHIBIT F-1

# EXPERT REPORT OF HAL PORET IN MATTER OF BRITISH BROADCASTING CORPORATION, BBC WORLDWIDE, LTD., AND DWTS PRODUCTIONS, LLC FKA BBC WORLDWIDE PRODUCTIONS, LLC V. SCOTT STANDER & ASSOCIATES, INC., SCOTT STANDER, AND THE STANDER GROUP, INC.

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

# REBUTTAL SURVEY TO EXPERT REPORT OF WESTON ANSON TO ASSESS WHETHER OR NOT "DANCING WITH THE STARS" FUNCTIONS AS A TRADEMARK OR A GENERIC TERM

REPORT PREPARED FOR:
Glaser Weil Fink Howard Avchen & Shapiro LLP
10250 Constellation Blvd Fl 19
Los Angeles, CA 90067

PREPARED BY:
Hal Poret
142 Hunter Ave
Sleepy Hollow, NY 10591

April 2016

*TABLE OF CONTENTS*

| | Page # |
|---|---|
| BACKGROUND AND PURPOSE -------------------------------------------------- | 3 |
| AUTHORSHIP AND QUALIFICATIONS-------------------------------------------- | 5 |
| OVERVIEW OF ANSON OPINIONS--------------------------------------------- | 6 |
| STUDY DESIGN ------------------------------------------------------------ | 11 |
| SUMMARY OF KEY FINDINGS -------------------------------------------- | 20 |
| METHODOLOGY ------------------------------------------------------------ | 21 |
| THE RELEVANT UNIVERSE OF INTEREST------------------------- | 21 |
| SAMPLING PLAN --------------------------------------------------- | 23 |
| INTERVIEWING PROCEDURES------------------------------------- | 27 |
| DATA PROCESSING ------------------------------------------------ | 27 |
| DOUBLE-BLIND INTERVIEWING -------------------------------- | 27 |
| INTERVIEWING PERIOD------------------------------------------ | 27 |
| QUALITY CONTROL ----------------------------------------------- | 27 |
| DETAILED FINDINGS-------------------------------------------------------- | 30 |

THE FOLLOWING APPENDICES ARE PROVIDED SEPARATELY:
APPENDIX A:   CURRICULUM VITAE OF STUDY'S AUTHOR
APPENDIX B:   QUESTIONNAIRE
APPENDIX C:   SCREENSHOTS OF SURVEY
APPENDIX D:   SURVEY DATA FILE

## *BACKGROUND AND PURPOSE*

In connection with this litigation, Defendants have submitted the Expert Report of Weston Anson.  Mr. Anson's report indicates that he was retained to provide a trademark infringement analysis.  Among other things, Mr. Weston's analysis concerns a purported analysis of whether the registered DANCING WITH THE STARS trademark is generic, or whether, if it is distinctive, it has lost its distinctiveness and become a term of common usage.  Specifically, Mr. Anson identifies the following issues that his analysis addresses with respect to distinctiveness:

- Whether the DANCING WITH THE STARS registered trademark is generic;
- Whether the DANCING WITH THE STARS registered trademark is distinctive, and if so, has it lost its distinctiveness; and
- Whether the DANCING WITH THE STARS registered trademark has become a term of common usage.

Mr. Anson states the opinion that the "DWTS mark may have been distinctive at one time, but due to its common use, the mark has come to indicate virtually any dancing competition or event.  The word mark has become generic."  Mr. Anson also makes the following statements about the DANCING WITH THE STARS mark:

- "The use of the nomenclature DWTS has come to be associated with all types of dance competition or events…"
- That DANCING WITH THE STARS  "has come to be known as a generic term identifying dance competitions or events."

Page | 3

Glaser Weil, counsel for Plaintiffs, have asked me to provide my opinions regarding the Anson opinion on distinctiveness/genericism.  As summarized in more detail below, the Anson analysis includes no actual study of consumer perception regarding the term DANCING WITH THE STARS that could support a scientific opinion regarding the extent to which this term actually functions as a trademark as opposed to a generic term.  I conducted a properly designed, scientific consumer survey to test whether or not there is any validity to Mr. Anson's opinions regarding the DANCING WITH THE STARS mark having become a generic term.  This report contains my opinions based on the survey I conducted testing consumer perception of the DANCING WITH THE STARS mark.  As discussed in detail below, the survey found that individuals who watch dance-related television shows or attend live dance events overwhelmingly perceive DANCING WITH THE STARS to be a trademark.  99.7% identified DANCING WITH THE STARS as a trademark, and only 0.3% a generic term.  This conclusively establishes that DANCING WITH THE STARS functions as a trademark and that Mr. Anson's opinion that DANCING WITH THE STARS has come to identify a category of dancing competitions or events is entirely baseless.[1]  Since the word mark DANCING WITH THE STARS is perceived as a trademark and not a generic term, it is also clear that design mark versions of DANCING WITH THE STARS could not be perceived as generic.

In the course of designing and conducting my survey and preparing this report, I reviewed the following materials:  (1) Anson Report and Appendices; (2) First

---

[1] See Anson Report, page 2.  The Anson Report also contains opinions on additional topics, such as whether the DANCING WITH THE STARS trademark has been properly protected and whether there is a likelihood of confusion.  While I did not conduct a likelihood of confusion survey in this matter, it is my opinion that nothing in the Anson Report supports this conclusion as Anson's analysis includes no actual study of consumer perception regarding the term DANCING WITH THE STARS that could support a scientific opinion regarding whether or not a likelihood of confusion does or does not exist.

Amended Complaint; (3) Third Amended Answer and Counter-Complaint; and (4) the USPTO.gov online file for DANCING WITH THE STARS mark.  The fee charged for the survey was $40,000.  Any additional work on this matter will be billed at my rate of $625/hr.

## *AUTHORSHIP AND QUALIFICATIONS*

This report was authored by and the survey described herein was designed, supervised, and implemented by Hal L. Poret, President at Hal Poret, LLC Survey Research and Consulting.

I have personally designed, supervised, and implemented over 800 surveys regarding the perceptions and opinions of consumers.  Over 200 have involved consumer or professional perception with respect to trademarks, and over 200 have been conducted online.  I have personally designed numerous studies that have been admitted as evidence in legal proceedings and I have been accepted as an expert in survey research on numerous occasions by U.S. District Courts, the Trademark Trial and Appeal Board, the FTC, and the National Advertising Division of the Council of Better Business Bureaus (NAD).

I am a member of the American Association of Public Opinion Research, publisher of *Public Opinion Quarterly* and the *Journal of Survey Statistics and Methodology,* the Council of American Survey Research Organizations (CASRO), the International Trademark Association, and the National Advertising Division of the Council of Better Business Bureaus (NAD).  I routinely conduct market research surveys for a variety of small to large corporations and organizations.

I have frequently spoken at major intellectual property and legal conferences on the topic of how to design and conduct surveys that meet legal evidentiary standards for reliability, including conferences held by the International

Trademark Association (INTA), American Intellectual Property Law Association, Practicing Law Institute, Managing Intellectual Property, Promotions Marketing Association, American Conference Institute, and various bar organizations.

In addition to my survey research experience, I hold bachelors and masters degrees in mathematics and a J.D. from Harvard Law School.  Additional biographical material, including lists of testimony and publications, is provided in Appendix A.

Hal Poret

Dated:  April 15, 2016

## OVERVIEW OF ANSON OPINIONS ON DISTINCTIVENESS/GENERICISM

Mr. Anson opines that the DANCING WITH THE STARS word mark may have been determined distinctive at one time but has since become a generic term that identifies a category of dance competitions or events.  Mr. Anson offers no meaningful or objective basis for this opinion.  To the contrary, the only information or materials Mr. Anson points to are at least as susceptible to the opposite interpretation.

Mr. Anson first points to a list of 200 events that Mr. Anson found doing internet searches that he claims use the exact term DANCING WITH THE STARS or a comparable phrase, shown in Appendix A to his report.  In fact, a simple review of this list shows that all but a handful of these events do not use the phrase DANCING WITH THE STARS.  Most of them use language that is notably different (such as Dancing Stars of Atlanta, Dancing with the Abilene Stars or

Page | 6

Dancing with the Doctors), including events that do not even use "Dancing" at all (such as Cooking with the stars and Skate with the Stars). Accordingly, this list in no way suggests that the actual mark DANCING WITH THE STARS is commonly used as a generic phrase.

Perhaps most importantly, Mr. Anson misconstrues the significance of the events he has found. There is no basis at all for the conclusion that various local organizations' use of some variation of DANCING WITH THE STARS for their specific event indicates that this term has become a generic one. In other words, there is no basis at all for thinking that any of these organizations used some variation of the terms "dancing" and "stars" because DANCING WITH THE STARS is a generic term. In fact, the opposite could be true – i.e., that local organizations are tempted to make use of the term "dancing" and "stars" as a cultural reference to DANCING WITH THE STARS because DANCING WITH THE STARS is such a famous trademark.

It is easy to see that Mr. Anson's reliance on these other events is misplaced when one considers another example. Presumably, Mr. Anson would acknowledge that "American Idol" functions as a trademark. Mr. Anson, however, could likely dig up an equally long list of local organizations that have used "Idol" in connection with a singing or talent competition. Indeed, my own town has an annual singing competition for kids that is called Tarrytown/Sleepy Hollow Idol. The following is a screenshot from the website:

# Tarrytown/Sleepy Hollow Idol Concert

Please come enjoy and cheer on the talented young participants in our second annual Tarrytown/Sleepy Hollow Idol! Contestants will be selected at an audition on Monday, May 21, from 2:30-4:20 pm.  Singers and musicians in kindergarten through fifth grade are invited to audition.  The concert will take place on Saturday, June 2nd at 1:30 pm on the 3rd floor. Please call Chun Budd at (914)409-2071 or Cathy Ruhland at (914)631-6104 for more information.

The term "idol" also appears in the web address for the event:

http://www.warnerlibrary.org/calendar/tarrytownsleepy-hollow-idol-concert.

Of course, this use of "Idol" in no way suggests that the mark AMERICAN IDOL has become generic.  To the contrary, "Tarrytown Idol" when used for a singing competition is universally perceived as an homage to American Idol and is only evidence of what a famous trademark AMERICAN IDOL is and what cultural significance the show has.  While I have not done the pointless exercise of searching for every event that has used the term "Idol" since the show American Idol became famous, there are clearly numerous instances of this.  If there was any validity to Mr. Anson's methodology, he could undoubtedly "prove" that AMERICAN IDOL or countless other famous marks that are cultural references have become generic.  Indeed, the more famous a mark is, the more likely it is that numerous organizations will pay homage to the mark by referring to it.

Mr. Anson next relies on the large number of search results that occur if one searches for phrases such as "dancing with the stars" or portions of this phrase on Google or Amazon.  For example, Mr. Anson points to the fact that a search for "dancing with the stars" brings up 137,000,000 Google results and that the phrase "with the stars" brings up 849,000,000 results.  Mr. Anson does not explain, however, how this could possibly be considered evidence of common usage in a generic sense.  Indeed, Mr. Anson's analysis is completely meaningless, as he does not address the question of <u>why</u> so many results occur

Page | 8

290

from these searches.  One obvious possibility is that <u>the most famous trademarks</u> will bring up a huge number of search results because famous trademarks are referenced a large number of times on the internet.

Mr. Anson's analysis is again easily seen to be meritless when considering the following:

- A Google search for Coca Cola brings up 487,000,000 results
- A Google search for Microsoft brings up 1,080,000,000 results
- An Amazon search for "Harry Potter" brings up over 382,000 results
- An Amazon search for "Star Wars" brings up over 7,500,000 results

Of course the large number of results that ensue from a search for a term in no way suggest that the terms are "commonly used" in a generic sense.  To the contrary, as the above examples prove, a large number of results can occur because a term is a famous trademark.  Mr. Anson's reliance on search results to prove DANCING WITH THE STARS has become generic is hopelessly misguided.  The same number of results could ensue if the true explanation is that it is a famous trademark.  Mr. Anson's claim that the term DANCING WITH THE STARS is in "common usage" simply confuses the concept of a term being <u>used as a common term</u> – i.e., a generic term – versus a mark being <u>commonly</u> – i.e., <u>frequently</u> – mentioned on the internet because it is a trademark for a famous product or service.

Mr. Anson points to no other data or information to support his opinion that DANCING WITH THE STARS has become a generic term.  The section of his report entitled "Generic/Genericness Analysis" cites to no additional materials, facts or data to support his opinion.  Mr. Anson states "we do not find any secondary meaning" and that the mark has "come to be known as a generic

term" but cites to nothing additional other than a 1999 court case that has
nothing to do with the mark at issue.

In sum, Mr. Anson's entire analysis points to nothing that could provide any
support for his opinion that DANCING WITH THE STARS has become a generic
term.  To the contrary, a very obvious alternative explanation for the only
information Mr. Anson points to is that DANCING WITH THE STARS is such a
famous trademark that it is referenced all over the internet (leading to numerous
search results) and that certain organizations may pay homage to it by referring
to its name in their own event.  The next section of this report details the design,
execution and results of my own survey testing consumer perception of the term
DANCING WITH THE STARS in the context of dance-related television shows
and live dance events, which confirms that Mr. Anson's opinion is entirely
meritless, and that his analysis of the information he points to is completely
backwards.

## *STUDY DESIGN*

A total of 300 respondents participated in my online survey among consumers who watch dance-related television shows or attend live dance events.[2]

The survey employed the well-accepted Teflon format for assessing whether a term is generic.  Following the Teflon format, respondents in the survey were initially provided with a series of instructions regarding trademark and generic terms, provided examples of each, and asked questions to validate whether they understood these concepts.  They were then shown a series of terms (including the DANCING WITH THE STARS mark at issue) one at a time and for each term were asked if they believe the term is a trademark or a generic name, if they know.

In order to control for response-order bias, two versions of the survey were administered and each was taken by half of all respondents. Version 1 of the survey first presented the concept of what a "trademark" is followed by what a "generic name" is.  Meanwhile, Version 2 first presented the concept of what a "generic name" is followed by what a "trademark" is.

As this was an online survey, all of the instructions and questions were displayed on respondents' computer screens and each question appeared on its own screen.

<u>Version 1</u>

After a series of initial screening questions, all respondents were prompted as follows:

---

[2] See the Sampling section of this report for more information regarding who qualified for and completed the survey.

This survey is about **trademarks** and **generic names** in the context of television shows and live events.  In a few moments you will be asked about a number of terms that you may or may not have seen or heard before in connection with television shows and live events.  But first, please read the next screens about what we mean by <u>**trademarks**</u> and what we mean by <u>**generic names**</u>.

On a new screen, respondents were then informed:

<u>Trademarks</u> are terms that companies use to let consumers know that a product or service comes from a specific company.  A trademark can be used by only <u>one</u> company to identify its particular products or services.

For example, MICROSOFT, IPHONE, and CAMRY are all trademarks.  Trademarks like these identify a specific product or service from a particular company or source.

And then on the next screen:

<u>Generic names</u> are words used to identify a <u>type</u> of product or service – in other words, what the product or service is.  A generic name can be used by <u>more than one</u> company to identify a <u>type</u> of product or service.

For example, SOFTWARE, MOBILE PHONE, and AUTOMOBILE are all <u>generic names</u>.  These terms let the consumer know <u>what</u> a product or service is.

Respondents were then asked:

Do you understand the difference between a trademark and a generic name?

Respondents who answered "Yes" continued with the interview.  Those who indicated they did not understand or were unsure about the concept of a

Page | 12

294

"trademark" versus "generic name" did not continue and did not ultimately count toward the final number of completed interviews.

Respondents who continued with the interview were given some additional information about trademarks and generic names specifically in the context of television shows and live events. First, respondents were informed:

> In the context of television shows and live events, trademarks are names that identify a specific show or event from a specific company or organization.  Only one company can use a <u>trademark</u> to identify its show or event.  For instance, MODERN FAMILY, SURVIVOR, and CIRQUE DU SOLEIL are all trademarks.

Followed by:

> In the context of television shows and live events, <u>generic names</u> are names that identify a <u>type</u> or <u>category</u> of show or event.  More than one company can use a <u>generic name</u> to identify what type of show or event they are putting on.  For instance, SITCOM, REALITY TV, and CIRCUS are all <u>generic names</u>.

Next, respondents were asked:

> Which type of name would you say **AMERICAN IDOL** is?
>
> - Trademark
> - Generic name
> - Don't know

Respondents were also asked:

> Which type of name would you say **MAGIC SHOW** is?
>
> - Trademark

- Generic name
- Don't know

Respondents who correctly answered that AMERICAN IDOL is a trademark and that MAGIC SHOW is a generic name continued with the survey.  Respondents who did not correctly answer both these questions were excluded from completing the survey.

Respondents who continued were then instructed:

> You will now see a series of terms, one at a time, that you may or may not have seen or heard.  For each one, please answer whether you think it is a **trademark** name or a **generic name** in the context of television shows or live events.  Or if you don't know, you may select that option.

Then, one at a time, respondents were shown one of seven terms until all seven terms had been seen. As each term appeared on screen, respondents were asked:

> Do you think this is a ...

- Trademark
- Generic name
- Don't know

The list of terms shown to respondents included the following term at issue:

- DANCING WITH THE STARS

Three trademarks:

- THE BIG BANG THEORY
- BLUE MAN GROUP

- EMPIRE

And three generic names:

- SINGING COMPETITION
- BASKETBALL GAME
- CELEBRITY CHEF SHOW

Asking respondents about all seven of these terms provided a benchmark against which to measure the proportion of respondents who perceived DANCING WITH THE STARS as a trademark or generic name.

The order of these terms were presented to respondents in four separate rotations.  Presenting the terms in four different rotations prevented biasing of results due to the order in which the terms were asked.

One quarter of all respondents were presented the terms in each rotation.

Rotation 1:
- DANCING WITH THE STARS
- SINGING COMPETITION
- THE BIG BANG THEORY
- BLUE MAN GROUP
- EMPIRE
- BASKETBALL GAME
- CELEBRITY CHEF SHOW

Rotation 2:
- BASKETBALL GAME
- EMPIRE
- DANCING WITH THE STARS
- SINGING COMPETITION
- BLUE MAN GROUP
- THE BIG BANG THEORY
- CELEBRITY CHEF SHOW

Page | 15

Rotation 3:

- SINGING COMPETITION
- THE BIG BANG THEORY
- BLUE MAN GROUP
- CELEBRITY CHEF SHOW
- DANCING WITH THE STARS
- EMPIRE
- BASKETBALL GAME

Rotation 4:

- BASKETBALL GAME
- EMPIRE
- CELEBRITY CHEF SHOW
- SINGING COMPETITION
- THE BIG BANG THEORY
- BLUE MAN GROUP
- DANCING WITH THE STARS

These rotations were carefully structured so as not to bias the responses to the term DANCING WITH THE STARS. Each of the other six terms were shown before DANCING WITH THE STARS in half of the rotations and after DANCING WITH THE STARS in the other half. In addition, in each rotation, the same number of trademark and generic names were shown prior to DANCING WITH THE STARS so that the pattern of terms respondents saw before DANCING WITH THE STARS could not bias expectations as to whether DANCING WITH THE STARS is a trademark or generic name.

This concluded the survey for respondents in Version 1.

Page | 16

<u>Version 2</u>

Respondents in Version 2 took an identical survey with the sole exception that the term "generic name" was always presented ahead of the term "trademark." This consistently occurred in three scenarios throughout the survey.

First, in Version 2, the term "generic name" was presented in front of "trademark" in all descriptions or questions regarding generic names versus trademarks. For example, the following instructions were initially shown to respondents in Version 2:

> This survey is about **generic names** and **trademarks** in the context of television shows and live events.  In a few moments you will be asked about a number of terms that you may or may not have seen or heard before in connection with television shows and live events.  But first, please read the next screens about what we mean by **<u>generic names</u>** and what we mean by **<u>trademarks</u>**.

Respondents were next shown the concept of what a generic name is:

> <u>Generic names</u> are words used to identify a <u>type</u> of product or service – in other words, what the product or service is.  A generic name can be used by <u>more than one</u> company to identify a <u>type</u> of product or service.

> For example, SOFTWARE, MOBILE PHONE, and AUTOMOBILE are all <u>generic names</u>.  These terms let the consumer know <u>what</u> a product or service is.

Followed by the concept of what a trademark is:

> <u>Trademarks</u> are terms that companies use to let consumers know that a product or service comes from a specific company.  A trademark can be used by only <u>one</u> company to identify its particular products or services.

For example, MICROSOFT, IPHONE, and CAMRY are all trademarks. Trademarks like these identify a specific product or service from a particular company or source.

In Version 1 of the survey these two explanations were presented in reverse order.

Similarly, the explanations of generic names and trademarks in the context of television shows and live events were shown in the following order to respondents in Version 2. First:

In the context of television shows and live events, <u>generic names</u> are names that identify a <u>type</u> or <u>category</u> of show or event.  More than one company can use a <u>generic name</u> to identify what type of show or event they are putting on.  For instance, SITCOM, REALITY TV, and CIRCUS are all <u>generic names</u>.

Followed by:

In the context of television shows and live events, trademarks are names that identify a specific show or event from a specific company or organization.  Only one company can use a <u>trademark</u> to identify its show or event.  For instance, MODERN FAMILY, SURVIVOR, and CIRQUE DU SOLEIL are all trademarks.

In Version 1 of the survey these two explanations were presented in reverse order.

Second, any time respondents were given an option to select either "Generic name" or "Trademark" as a possible answer, the order of the first two response options was flipped. That is, response options to these types of questions were always presented as follows to respondents in Version 2:[3]

---

[3] In Version 1 "Trademark" was the first option and "Generic name" was second.

Page | 18

- Generic name
- Trademark
- Don't know

Third, the order in which the following two questions (which assessed whether or not respondents correctly perceived AMERICAN IDOL to be a trademark and MAGIC SHOW to be a generic name) were asked was reversed.  Accordingly, respondents in Version 2 were first asked:

Which type of name would you say **AMERICAN IDOL** is?

- Generic name
- Trademark
- Don't know

Followed by:

Which type of name would you say **MAGIC SHOW** is?

- Generic name
- Trademark
- Don't know

Aside from these changes to the order in which "generic name" and "trademark" were shown throughout the survey, all aspects of the survey between Version 1 and Version 2 were identical.

This concluded the survey for all respondents.

Screenshots of the survey will be provided in Appendix C.

## *SUMMARY OF KEY FINDINGS*

1) 99.7% of all respondents identified DANCING WITH THE STARS to be a trademark.

2) The other trademarks included in the survey were also recognized as trademarks by the vast majority of respondents:
   - THE BIG BANG THEORY – was recognized as a trademark by 97.0% (291 out of 300).
   - BLUE MAN GROUP – was recognized as a trademark by 94.7% (284 out of 300).
   - EMPIRE – was recognized as a trademark by 86.7% (260 out of 300).

3) The generic names included in the survey were accurately recognized as generic names by the vast majority of respondents:
   - SINGING COMPETITION – was recognized as a generic name by 99.3% (298 out of 300).
   - BASKETBALL GAME – was recognized as a generic name by 99.0% (297 out of 300).
   - CELEBRITY CHEF SHOW – was recognized as a generic name by 64.0% (192 out of 300).

4) It is my opinion, that these results conclusively establish that DANCING WITH THE STARS functions as a trademark and is not perceived by consumers to be generic.

See Detailed Findings section below for additional information on results.  The full data will be provided in its original electronic form in Appendix D.

## *METHODOLOGY*

### THE RELEVANT UNIVERSE OF INTEREST

As the marks at issue are primarily used in connection with dance-related television and live performances, the appropriate sample universe for this survey consists of consumers who watch dance television shows or live events.  This is also the appropriate universe to address Mr. Anson's claim that the mark DANCING WITH THE STARS has become generic for a category of dance events.

The following screening questions were employed to ensure the final survey sample was comprised of respondents from the appropriate sample universe.

First, after initial demographic questions, all potential respondents were asked:

> Which of the following types of television shows or live events have you watched in the past 6 months, if any?
>
> *(Select all that apply)*

Respondents could select as many as applied to them from the following list of randomized options, or "None of these:"

- Dance
- Singing
- Sports
- Food
- Comedy

Respondents who answered that they have watched a dance television show or live event in the past six months were considered part of the relevant sample

universe and qualified to participate in the main survey. The other items on the list were included in order to mask the focus of the survey and to offer a range of options from which respondents could select.

All respondents were also asked:

>Which of the following types of television shows or live events are you likely to watch in the next 6 months, if any?

>*(Select all that apply)*

Respondents were shown the same list of options as was seen on the previous screen and could again select as many as applied to them.

Respondents who answered that they are likely to watch a dance television show or live event in the next six months were also considered part of the relevant sample universe and qualified to participate in the main survey.

As is standard practice, respondents who work or have someone in their immediate household who works in advertising or market research were screened out.

Upon completion of the main survey, all respondents were asked the following final question for classification purposes.

>Do you or does anyone in your household work in any of the following areas?

>*(Select all that apply)*

Page | 22

The following table displays the randomized list of response options shown to respondents and the proportion of final respondents who selected each:

| You or anyone in your household works in: | | |
|---|---|---|
| N=300 | N | % |
| Television | 0 | 0.0% |
| Theater | 2 | 0.7% |
| Dance | 4 | 1.3% |
| Other entertainment | 3 | 1.0% |
| None of these | 292 | 97.0% |

Including this question allowed us to identify any respondent who works or has someone in their household who works in a field related to the topic of the survey. Excluding the eight respondents who indicated that they work in one of these areas would not impact the results of my analysis.

This concluded the screening and classification questions for all respondents.

The actual wording of the screening questions used is shown in Appendix B.

## SAMPLING PLAN

The sampling plan involved a random selection of consumers who are part of an online panel.

Online surveys are well-accepted in the field of survey research as a standard, reliable methodology. Indeed, online surveys are now the most common method of conducting market research among consumers. Businesses and other organizations routinely make decisions of importance based on the results of online survey research, and online surveys have been accepted in evidence in numerous U.S. District Court cases. I have personally designed and executed numerous internet surveys that have been accepted by courts.

The sample of panelists used in the survey was provided by Research Now, a leading supplier of online sample for surveys.  I have worked with Research Now on many surveys and have found its procedures and panels to be highly reliable.  Research Now has a large and diverse panel consisting of millions of Americans and is highly regarded as a reputable source of respondents for online surveys within the field of market research.  Research Now utilizes appropriate industry procedures for ensuring the integrity and quality of its panels.  Research Now employs a "by-invitation-only" panel recruitment model to enroll pre-validated individuals and, therefore, maintains a panel comprised of the most credible survey takers who are less prone to self-selection bias.  Quality and integrity of its research panel is also obtained and maintained in the following ways:

- It requires a double opt-in and agreement to provide truthful and well-considered answers to online market research surveys. First, potential panelists opt-in during the enrollment process, and then they are sent a follow-up email confirmation that requests the potential panelist to click a link to validate the opt-in. Then, he or she is sent a follow-up email providing access to their member account and they can begin receiving surveys.

- A unique email address is required to opt-in to the panel and physical addresses provided by panelists in the US are verified against government postal information.

- Research Now implements data quality measures by focusing on identifying and pursuing panelists who exhibit suspicious behaviors. This is done by identifying members through routine review of behaviors and sometimes with the help of its clients, and then evaluating a wider set of behaviors, particularly members profile information and survey performance.

- Research Now also employs a "Three Strikes Policy" in which panelists who commit survey offenses, such as speeding, inattentiveness, poor quality open ends, answering inconsistencies, and selecting dummy answers, are flagged with an "offense" code. Panelists who are flagged three times for such offenses are disqualified from panel membership and future surveys.

Throughout the initial field period and until approximately 200 interviews had been collected, I continued to monitor the actual rate of qualification within each individual age and gender group.  The actual incidence of consumers who watch dance television shows or live events within each age and gender group is shown in the following table:

| Initial Incidence Within Each Age & Gender Group: | | |
|---|---|---|
| | **Male** | **Female** |
| 18 – 34 | 7.4% | 25.6% |
| 35 – 54 | 15.5% | 30.1% |
| 55 and older | 16.3% | 39.8% |

I then calibrated these individual incidence rates against U.S. Census data by age and gender and set revised age and gender quotas for the final sample size of 200 per Test and Control Group.

The following tables display the final proportion of sample achieved by age and gender:

| Final Number of Respondents (N=300) | | |
|---|---|---|
| | **N** | **%** |

| Male 18 – 34 | 16 | 5.3% |
|---|---|---|
| Male 35 – 54 | 40 | 13.3% |
| Male 55 and older | 36 | 12.0% |
| Female 18 – 34 | 40 | 13.3% |
| Female 35 – 54 | 76 | 25.3% |
| Female 55 and older | 92 | 30.7% |

This methodology for producing a representative sample of the relevant category (here, consumers who watch dance television shows or live events) is standard and well-accepted.

Invitations were also sent in proportion to U.S. Census data by region. The following table displays the final proportion of sample achieved by region:

| Final Number of Respondents by Region (N=300) | | |
|---|---|---|
| | N | % |
| Midwest | 70 | 23.3% |
| Northeast | 57 | 19.0% |
| South | 92 | 30.7% |
| West | 81 | 27.0% |

Given that the overwhelming majority of respondents identified DANCING WITH THE STARS as a trademark among both men and women, within all age groups, and in every geographic region, the precise demographics of the survey respondents was not important to the results. The results could be re-weighted based on any proportion of age, gender and geography and the conclusion would not change at all.

## INTERVIEWING PROCEDURES

The online survey was programmed and hosted by Focus Vision, a company specializing in web survey programming and data collection and processing. My staff and I thoroughly tested the programmed survey prior to any potential respondents receiving the invitation to participate in the survey.

## DATA PROCESSING

Data was collected by Focus Vision and made available to Hal Poret, LLC through an electronic portal on an ongoing basis.  The data set showing respondents' answers to all questions will be provided in electronic form.

## DOUBLE-BLIND INTERVIEWING

It is important to point out that the study was administered under "double-blind" conditions.  That is, not only were the respondents kept uninformed as to the purpose and sponsorship of the study, but the services involved in providing the sample and administering the online interviews (Focus Vision and Research Now) were similarly "blind" with respect to the study's purpose and sponsorship.

## INTERVIEWING PERIOD

Interviewing was conducted from March 31, 2016 through April 4, 2016.

## QUALITY CONTROL

Several measures were implemented in order to ensure a high level of quality control and validation with respect to respondents taking the survey.

Upon initially entering the survey, all respondents were required to pass a test to decipher that each respondent is a live person. The test employed in this survey

is a CAPTCHA[4] program that generates a task that humans can pass but current computer programs cannot. CAPTCHA is a well-known and widely-used tool in online survey research.

Upon successfully passing the CAPTCHA test, respondents were then asked to enter their age and then their gender.  This information was checked against the sample provider's (Research Now's) demographics on record for each respondent and any respondent providing an incorrect or inconsistent age and/or gender was unable to continue to the main survey.

These combined steps ensured that the survey was being taken by an actual live person and that each person was paying a certain level of attention to the survey questions and taking a certain level of care in entering responses.

All respondents who passed the survey screening criteria were also required to pass an additional quality assurance question which permitted additional screening out of respondents who were paying insufficient attention or clicking responses indiscriminately. Respondents were instructed:

> People vary in the amount of attention they pay to surveys.
>
> For quality assurance, please type the word "Yes" in the blank next to the "Other" box below and then click to continue.
> - Strongly agree
> - Agree
> - Neutral
> - Disagree
> - Strongly disagree
> - Other _____

---

[4] CAPTCHA is an acronym for "Completely Automated Public Turing test to tell computers and Humans Apart."

Respondents who selected "other" and typed a response in the blank continued
with the survey. A review was conducted of all the open-ended answers typed
into the blank in order to verify that respondents had indeed typed in "yes," as
instructed.

Respondents were then also asked to carefully read these instructions:

- Please take the survey in <u>one</u> session without interruption.

- While taking the survey, please do not consult any other websites or
  other electronic or written materials.

- Please answer all questions on your own without consulting any other
  person.

- If you normally wear eye glasses or contact lenses when viewing a
  computer screen, please wear them for the survey.

Two options were provided in response to these instructions: 1) I understand
and agree to the above instructions, and 2) I do not understand or do not agree to
the above instructions.  Only respondents who understood and agreed to the
instructions were able to continue on to the main section of the survey.

Additionally, the survey program was set up in such a way as to restrict
respondents from taking the survey via mobile phones.  This contributed to
ensuring respondents could easily and clearly view the survey questions and
corresponding response options.

## *DETAILED FINDINGS*

### I.      Results Among All Respondents

The following table displays the proportion of all respondents who identified each term as being either a trademark or a generic name:

| N=300 | Trademark | | | | Generic Name | | |
|---|---|---|---|---|---|---|---|
| | DANCING WITH THE STARS | THE BIG BANG THEORY | BLUE MAN GROUP | EMPIRE | SINGING COMPET-ITION | BASKET-BALL GAME | CELEBRITY CHEF SHOW |
| Trademark | 99.7% | 97.0% | 94.7% | 86.7% | 0.7% | 1.0% | 32.7% |
| Generic | 0.3% | 2.3% | 2.0% | 8.7% | 99.3% | 99.0% | 64.0% |
| Don't know | 0.0% | 0.7% | 3.3% | 4.7% | 0.0% | 0.0% | 3.3% |

As illustrated in the table, 99.7% (299 out of 300) of all respondents identified DANCING WITH THE STARS to be a trademark. In fact, more respondents identified DANCING WITH THE STARS as a trademark than any of the other trademarks included in the survey.

The high rates at which respondents identified all three trademarks as trademarks – i.e. 97.0% (291 out of 300) of respondents answered that THE BIG BANG THEORY is a trademark, 94.7% (284 out of 300) answered that BLUE MAN GROUP is a trademark and 86.7% (260 out of 300) answered that EMPIRE is a trademark – validates that respondents' perceptions regarding the terms asked about are accurate and not due to guessing or other forms of error.

Additionally, the high rates at which respondents identified the three generic names as generic – i.e. 99.3%(298 out of 300) of respondents answered that SINGING COMPETITION is generic, 99.0% (297 out of 300) answered that BASKETBALL GAME is generic and 64.0% (192 out of 300) answered that CELEBRITY CHEF SHOW is generic – further validates that these results are accurate and not due to guessing or other forms of error.  In other words, the survey design does result in true generic names being properly identified as generic by a clear majority of consumers.   These results validate that there is no bias in the survey that causes respondents to fail to identify a generic term as generic.

## II.      Conclusion

It is my opinion that these results conclusively establish that DANCING WITH THE STARS functions as a trademark and is not perceived by consumers to be generic and that Mr. Anson's opinion that the DANCING WITH THE STARS mark has become generic is unsupportable.

# APPENDIX  A

**Hal L. Poret** (hal.inc42@gmail.com; 914-772-5087)

*Education*

1998        Harvard Law School, J.D., *cum laude*
- Editor/Writer – Harvard Law Record
- Research Assistant to Professor Martha Minow

1995        S.U.N.Y. Albany, M.A. in Mathematics, *summa cum laude*
- Statistics
- Taught calculus/precalculus/statistics

1993        Union College, B.S. in Mathematics with honors, *magna cum laude*
- Phi Beta Kappa
- Resch Award for Achievement in Mathematical Research

*Employment*

2016 -       President, Hal Poret LLC
- Design, supervise, and analyze consumer surveys, including Trademark, Trade Dress, Advertising Perception, Consumer Deception, Claims Substantiation studies, Damages, and Corporate Market Research Surveys
- Consulting regarding survey design and review of other surveys
- Provided expert testimony at deposition and/or trial regarding survey research in over 50 U.S. District Court litigations and proceedings in front of TTAB, NAD, FTC and FCC.

2004 - 2015   Senior Vice President, ORC International
- Designed, supervised, and analyzed over 800 consumer surveys in legal and corporate market research areas, and provided expert testimony regarding survey research in legal cases.

2003 – 2004   Internet Sports Advantage
- Developed and marketed proprietary internet sports product, and licensed trademark and intellectual property rights.

1998 – 2003   Attorney, Foley Hoag & Eliot, Boston, MA
- Represented corporations and individuals in trademark, trade dress, advertising, product, and related legal disputes.
- Worked with survey experts in developing and using surveys as evidence in trademark, trade dress and advertising disputes.

*Testimony at Trial or by Deposition Past 4 Years*

(Party who retained me shown in bold)

| | | |
|---|---|---|
| 2016 | **Top Tobacco** v. North Atlantic (Deposition) | USPTO Opposition |
| 2016 | Ascension Health v. **Ascension Ins.** (Deposition) | USDC Eastern District of MO |
| 2016 | **Quoc Viet** v. VV Foods (Deposition and trial) | USDC Central District of CA |
| 2016 | Joules v. **Macy's Merchandising Group** (Deposition) | USDC Southern District of NY |
| 2015 | MMG v. **Heimerl & Lammers** (Deposition and trial) | USDC District of MN |
| 2015 | **PRL USA** v. Rolex (Deposition) | USDC Southern District of NY |
| 2015 | **Adidas** v. Skechers (Deposition and Injunction hearing) | USDC District of OR |
| 2015 | Bison Designs v. **Lejon** (Deposition) | USDC District of CO |
| 2015 | Barrera v. **Pharmavite** (Deposition) | USDC Central District of CA |
| 2015 | **Flowers** v. Bimbo Bakeries (Deposition) | USDC Middle District of GA |
| 2015 | Razor USA v. **Vizio** (Deposition) | USDC Central District of CA |
| 2015 | Allen v. **Simalasan** (Deposition) | USDC Southern District of CA |
| 2015 | **Church & Dwight** v. SPD (Deposition and trial) | USDC Southern District of NY |

316

| 2015 | BMG Rights Mgmt. v. **Cox Enterprises** (Deposition and trial) | USDC Eastern District of VA |
| 2015 | Verisign v. **XYZ.COM LLC** (Deposition) | USDC Eastern District of VA |
| 2015 | **Select Comfort v.** Personal Comfort (Deposition) | USDC District of Minn |
| 2015 | Farmer Boys v. **Farm Burger** (Deposition) | USDC Central District of CA |
| 2015 | Ono v. **Head Racquet Sports** (Deposition) | USDC Central District of CA |
| 2015 | **Select Comfort v.** Tempur Sealy (Deposition) | USDC District of Minn |
| 2015 | ExxonMobil v. **FX Networks** (Deposition) | USDC Southern District of TX |
| 2015 | Mullins v. **Premier Nutrition** (Deposition) | USDC Northern District of CA |
| 2015 | **Delta** v. Network Associates (Deposition) | USDC Middle District of FL |
| 2015 | Brady v. **Grendene** (Deposition) | USDC Central District of CA |
| 2015 | **Zippo** v. LOEC (Deposition) | USDC Central District of CA |
| 2015 | Maier v. **ASOS** (Deposition) | USDC District of Maryland |
| 2015 | **Converse** In re: Certain Footwear (Deposition and trial) | International Trade Commission |
| 2014 | Scholz v. **Goudreau** (Deposition) | USDC District of Mass |
| 2014 | **Economy Rent-A-Car** v. Economy Car Rentals | USPTO |

317

(TTAB Testimony)

| | | |
|---|---|---|
| 2014 | Weber v. **Sears**<br>(Deposition) | USDC Northern District of IL |
| 2014 | Native American Arts v. **Stone**<br>(Deposition) | USDC Northern District of IL |
| 2014 | Gravity Defyer v. **Under Armour**<br>(Trial) | USDC Central District of CA |
| 2014 | **Adams** v. Target Corporation<br>(Deposition) | USDC Central District of CA |
| 2014 | PODS v. **UHAUL**<br>**(**Deposition and trial**)** | USDC Middle District of FL |
| 2014 | Flushing v. **Green Dot Bank**<br>(Deposition) | USDC Southern District of NY |
| 2014 | Amy's Ice Creams v. **Amy's Kitchen**<br>(Deposition) | USDC Western District of TX |
| 2014 | **Unity Health** v. UnityPoint<br>(Deposition) | USDC Western District of WI |
| 2014 | In re: NCAA Student-athlete litigation<br>(Deposition and Trial) | USDC   Northern District of CA |
| 2014 | Spiraledge v. **SeaWorld**<br>(Deposition) | USDC Southern District of CA |
| 2014 | **Diageo N.A. v.** Mexcor<br>(Deposition and trial) | USDC Southern District of TX |
| 2014 | **Pam Lab** v. Virtus Pharmaceutical<br>(Deposition and trial) | USDC   Southern District of FL |
| 2014 | **US Soccer Federation** v. Players Ass'n<br>(Arbitration Testimony) | Arbitration |
| 2014 | **Estate of Marilyn Monroe** v. AVELA<br>(Deposition) | USDC Southern District of NY |

| 2014 | Kelly-Brown v. **Winfrey, et al.** (Deposition) | USDC Southern District of NY |
|---|---|---|
| 2014 | Virco Mfg **v. Hertz & Academia** (Deposition) | USDC Central District of CA |
| 2014 | In re: Hulu Privacy Litigation **(Deposition)** | USDC Northern District of CA |
| 2013 | **Jackson Family Wines** v. Diageo (Deposition) | USDC Northern District of CA |
| 2013 | Bubbles, Inc. v. **Sibu, LLC.** (Deposition) | USDC Eastern District of VA |
| 2013 | Clorox v. **Industrias Dalen** (Deposition) | USDC Northern District of CA |
| 2013 | Globefill v. **Elements Spirits** (Deposition and trial) | USDC Central District of CA |
| 2013 | Active Ride Shop v. **Old Navy** (Deposition and trial) | USDC Central District of CA |
| 2013 | **Macy's Inc**. v. Strategic Marks LLC. (Deposition) | Northern District of CA |
| 2013 | Karoun Dairies, Inc. v. **Karoun Dairies, Inc.** (Deposition) | Southern District of CA |
| 2013 | **Kraft Foods** v. Cracker Barrel Old Country (Deposition and Trial) | Northern District of IL |
| 2013 | **Bayer Healthcare** v. Sergeants Pet Care (Deposition and Trial) | USDC Southern District of NY |
| 2013 | JJI International v. **The Bazar Group, Inc.** (Deposition) | USDC District of RI |
| 2013 | **Fage Dairy USA** v. General Mills (Deposition) | Northern District of NY |

| 2013 | Gameshow Network v. **Cablevision** (Deposition and trial) | F.C.C. |
| 2013 | Telebrands v. **Meyer Marketing** (Deposition) | USDC Eastern District of CA |
| 2012 | Marketquest v. **BIC** (Deposition) | USDC Southern District of CA |
| 2012 | **Hornady** v. DoubleTap (Deposition) | USDC District of Utah |
| 2012 | **Briggs/Kohler** Opposition to Honda (Deposition) | TTAB |
| 2012 | **Apple** v. Samsung (Deposition and Trial) | USDC Northern District of CA |
| 2012 | Forest River v. **Heartland** (Deposition) | USDC Northern District of IN |
| 2012 | SPD v. **Church & Dwight** (Deposition) | USDC District of NJ |
| 2012 | Brighton Collectibles v. **Texas Leather** (Deposition) | USDC Southern District of CA |
| 2012 | **Cytosport** v. Vital Pharmaceuticals (Deposition) | USDC Eastern District of CA |
| 2012 | Authors Guild v. **Google** (Deposition) | USDC Southern District of NY |
| 2012 | Clear Choice v. **Real Choice** (Opposition testimony) | TTAB |
| 2011 | **Borghese** v. Perlier et al. (Deposition) | USDC Southern District of NY |
| 2011 | My Favorite Company v. **Wal-Mart** (Deposition) | USDC Central District of CA |
| 2011 | **PepsiCo** v. Pirincci | TTAB |

320

(Opposition testimony)

| | | |
|---|---|---|
| 2011 | **GAP Inc.** v. G.A.P. Adventures (Trial) | USDC Southern District of NY |
| 2011 | **Merck Eprova** v. Brookstone (Deposition and trial) | USDC Southern District of NY |
| 2011 | Wella, Inc. v. **Willagirl LLC** (Deposition) | USDC Southern District of NY |
| 2011 | Bauer Bros. v. **Nike** (Deposition) | USDC Southern District of CA |
| 2011 | **Aviva Sports** v. Manley (Deposition) | USDC District of Minnesota |
| 2011 | **American Express** v. Black Card LLC (Deposition) | USDC Southern District of NY |
| 2011 | Gosmile v. **Dr. Levine** (Preliminary Injunction Trial) | USDC Southern District of NY |

*Presentations*

What's New in Advertising Law, Claim Support and Self-Regulation? (ABA Seminar, November 17, 2015)

How Reliable is Your Online Survey (2015 ASRC Annual Conference, September 29, 2015)

What Do Consumers Think?  Using Online Surveys to Demonstrate Implied Claims (ANA Advertising Law and Public Policy Conference, April 1, 2015)

Cutting Edge Developments in Trademark Surveys (Rocky Mountain Intellectual Property & Technology Institute, May 30, 2013)

Using Survey Experts in Trademark Litigation (DRI Intellectual Property Seminar, May 9, 2013)

Surveys in Trademark and Advertising Litigation (2013 National CLE Conference, Snowmass Colorado, January 2013)

Internet Survey Issues (PLI Hot Topics in Advertising Law Conference, March 2012)

Measuring Consumer Confusion Through Online Surveys (2011 Midwest IP Institute) (September, 2011)

Online Surveys as Evidence in Trademark Disputes (International Trademark Association Annual Conference, May 2011)

Managing Intellectual Property Trademark Roundtable (April 7, 2010)

Recent Trends in Trademark Surveys (Virginia State Bar Intellectual Property Conference, October 2009)

Trademark Surveys in US Litigation (presentation for International Trademark Association Annual Conference) (May 2009)

How to Conduct Surveys for use in Trademark Disputes (Practicing Law Institute Advanced Trademark Law Conference) (May 2009)

Trademark and Advertising Perception Studies for Legal Disputes (Opinion Research Corporation Seminar, June 2008)

Understanding Advertising Perception Surveys (Promotions Marketing Association Annual Law Conference) (November 2007)

Designing and Implementing Studies to Substantiate Advertising Claims (American Conference Institute Claims Substantiation Conference, October 2007)

Surveys in Trademark and False Advertising Disputes (InfoUSA Webinar, June 2007)

Measuring Consumer Perception in False Advertising and Trademark Cases, (multiple presentations) (2007)

Potential Errors to Avoid In Designing a Trademark Dilution Survey (American Intellectual Property Association paper, April 2007)

Consumer Surveys in Trademark and Advertising Cases (presentation at Promotions Marketing Association Annual Law Conference) (December 2006)

322

Use of Survey Research and Expert Testimony in Trademark Litigation, (International Trademark Association Annual Conference, May 2006)

Survey Research as Evidence in Trademark/Trade Dress Disputes (multiple presentations) (2006)

Using Surveys to Measure Secondary Meaning of Trade Dress, Legal Education Seminar, Boston, April 2006

*Publications/Papers*

Cutting Edge Developments in Trademark Surveys (Rocky Mountain Intellectual Property & Technology Institute, May 2013)

Hot Topics and Recent Developments in Trademark Surveys (paper for May 2013 DRI Intellectual Property Conference)

Surveys in Trademark and Advertising Litigation (2013 National CLE Conference, Snowmass Colorado, January 2013)

Trademark Litigation Online Consumer Surveys (Practical Law Company Intellectual Property and Technology, May 2012)

Hot Topics in Advertising Law 2012 (Contributor to Practising Law Institute publication)

A Comparative Empirical Analysis of Online Versus Mall and Phone Methodologies for Trademark Surveys, 100 TMR 756 (May-June 2010)

Recent Trends in Trademark Surveys (paper for Virginia State Bar Intellectual Property conference, October 2009)

Trademark Dilution Revision Act breathes new life into dilution surveys (In Brief PLI website, June 2009)

The Mark (Survey Newsletter; three editions 2009)

Hot Topics in Trademark Surveys (paper for Practicing Law Institute Advanced Trademark Law Conference) (May 2009)

The Mark (Survey Newsletter, 2008)

<u>Trademark and Advertising Survey Report</u> (Summer 2007)

<u>Avoiding Pitfalls in Dilution Surveys under TDRA</u> (AIPLA Spring Conference, Boston, May 2007)


*Commentary*

<u>Comment on Hotels.com case</u> (on TTABLOG.COM, July 24, 2009)

<u>Comment on Nextel v. Motorola</u> (on TTABLOG.COM, June 19, 2009)

<u>PLI All-Star Briefing Newsletter,</u> "What does the Trademark Dilution Revision Act mean for the future of Dilution Surveys?" (June 2009)



*Professional Memberships/Affiliations*

American Association of Public Opinion Research

Council of American Survey Research Organizations

International Trademark Association

National Advertising Division of Council of Better Business Bureaus

# APPENDIX  B

G55-0216: Dance Questionnaire
March 2016

2 Versions

Initial field:

- Hard Quotas by age/gender sent in geographical proportion to U.S. census data

| **PER VERSION - QUOTAS** | **%** |
|---|---|
| Male 18-34 | |
| Male 35-54 | |
| Male 55+ | |
| Female 18-34 | |
| Female 35-54 | |
| Female 55+ | |
| TOTAL | |

**PROGRAMMER:**

- **Do not allow respondents taking survey on any mobile phones to enter the survey. Only allow desktop, laptop/notebook computers & tablets.**
- **Do not permit respondent to return to previous screen once advancing.**
- **Program any question with its own number on its own screen, unless otherwise instructed.**
- **Program each Question number as ONE field in the data, even if there is different text or different images piping in for different cells.**


**SAMPLING:**

- **Add this instruction to the email invitation -- This survey is NOT compatible with smartphones, so please use your desktop or laptop computer or tablet to complete this survey. Also, please take the survey when you have time to complete it uninterrupted and without distractions.**
- **Use very general topic on survey invitations. Do not mention anything suggesting topic of this survey.**

G55-0216: Dance Questionnaire
March 2016

| SCREENER |
|---|

**BASE: ALL RESPONDENTS**

99.    In order to access the survey, please enter the words and/or numbers you see in the box.

Insert Captcha [programmer: request respondent to enter unique alpha-numeric code]

**BASE: ALL RESPONDENTS**

100.    Please enter your age **[PROGRAMMER: WHOLE NUMBER. TERMINATE IF DOES NOT MATCH PANELIST'S PRELOAD OR IF UNDER 21. CALCULATE AGE RANGES TO DETERMINE OPEN QUOTAS FOR AGE PRIOR TO CONTINUING.]**
    1.  18-34
    2.  35-54
    3.  55+

**ASK IF: HAS NOT TERMINATED**

105.    Are you… **[CHECK AGAINST PANEL VARIABLE AND TERMINATE IF IT DOES NOT MATCH]**
    1.  Male [PROGRAMMER: FOR PANEL VARIABLE PLEASE ASSIGN VALUE OF "M" FOR MALE]
    2.  Female [PROGRAMMER: FOR PANEL VARIABLE PLEASE ASSIGN VALUE OF "F" FOR FEMALE]

**ASK IF: HAS NOT TERMINATED**

110.    In what state do you live?
    **[PROGRAMMER: Drop down menu of states plus D.C. Include an option for "Other" and terminate if it is selected.]**

**ASK IF: HAS NOT TERMINATED**

120.    Do you or does anyone in your household work in either advertising or market research?
    *(Select all that apply)*
    [RANDOMIZE]
    1.  Yes, advertising **[TERMINATE]**
    2.  Yes, market research **[TERMINATE]**
    3.  No, neither of these **[ANCHOR; EXCLUSIVE]**

G55-0216: Dance Questionnaire
March 2016

**ASK IF: HAS NOT TERMINATED**

125.   Which of the following types of television shows or live events have you watched in the past 6 months, if any?

*(Select all that apply)*

[RANDOMIZE]

1. Dance
2. Singing
3. Sports
4. Food
5. Comedy
6. None of the above [ANCHOR; EXCLUSIVE]

**ASK IF: HAS NOT TERMINATED**

130.   Which of the following types of television shows or live events are you likely to watch in the next 6 months, if any?

*(Select all that apply)*

[SHOW IN SAME ORDER AS 125]

**[MUST SELECT 125=1 OR 130=1 TO CONTINUE]**

**ASK IF: HAS NOT TERMINATED**

160.   People vary in the amount of attention they pay to surveys.

For quality assurance, please type the word "Yes" in the blank next to the "Other" box below and then click to continue.

1. Strongly agree
2. Agree
3. Neutral
4. Disagree
5. Strongly disagree
6. Other _____ [DO NOT FORCE TEXT BOX]

[TERMINATE IF SELECTED 160/1-5 OR DOES NOT TYPE IN AN ANSWER]

G55-0216: Dance Questionnaire
March 2016

**ASK IF: HAS NOT TERMINATED**

170.   You have qualified to take this survey.  Before continuing, please carefully
       read these instructions:

*      Please take the survey in <u>one</u> session without interruption.
*      While taking the survey, please do not consult any other websites or other
       electronic or written materials.

*      Please answer all questions on your own without consulting any other
       person.
*      If you normally wear eye glasses or contact lenses when viewing a
       computer screen, please wear them for the survey.

   1.   I understand and agree to the above instructions
   2.   I do not understand or do not agree to the above
        instructions **[TERMINATE]**

| MAIN SURVEY – ONLY QUALIFIED RESPONDENTS CONTINUE. |
|---|

**[PROGRAMMER: Randomize whether respondent gets Version 1 or 2 in subsequent places where this is a variable.]**

410.
**[IF VERSION 1 INSERT, "*trademarks*" FIRST & "*generic names*" SECOND IN THE FIRST & LAST SENTENCES.  IF VERSION 2 INSERT, "*generic names*" FIRST & "*trademarks*" SECOND.]**

This survey is about *(insert "trademarks" or "generic names")* and *(insert "generic names" or "trademarks")* in the context of television shows and live events.  In a few moments you will be asked about a number of terms that you may or may not have seen or heard before in connection with television shows and live events.  But first, please read the next screens about what we mean by *(insert "<u>trademarks</u>" or "<u>generic names</u>")* and what we mean by *(insert "<u>generic names</u>" or "<u>trademarks</u>")*.

420.    **[IF VERSION 1, SHOW Q420-1 FIRST. IF VERSION 2, SHOW Q420-2 FIRST.]**

420-1
<u>Trademarks</u> are terms that companies use to let consumers know that a product or service comes from a specific company.  A trademark can be used by only <u>one</u> company to identify its particular products or services.

For example, MICROSOFT, IPHONE, and CAMRY are all trademarks.  Trademarks like these identify a specific product or service from a particular company or source.

420-2
<u>Generic names</u> are words used to identify a <u>type</u> of product or service – in other words, what the product or service is.  A generic name can be used by <u>more than one</u> company to identify a <u>type</u> of product or service.

For example, SOFTWARE, MOBILE PHONE, and AUTOMOBILE are all <u>generic names</u>.  These terms let the consumer know <u>what</u> a product or service is.

G55-0216: Dance Questionnaire
March 2016

**430.** **[IF VERSION 1 INSERT, "*trademark*" IN FIRST BLANK & "*generic name*" IN SECOND.  IF VERSION 2, VICE VERSA]**

Do you understand the difference between a _____ and a ____ ?
    1. Yes→ continue to 435
    2. No→ *terminate*
    3. Don't know → *terminate*

**435.** **[IF VERSION 1, SHOW Q435-1 FIRST. IF VERSION 2, SHOW Q435-2 FIRST.]**

435-1

In the context of television shows and live events, trademarks are names that identify a specific show or event from a specific company or organization.  Only one company can use a <u>trademark</u> to identify its show or event.  For instance, MODERN FAMILY, SURVIVOR, and CIRQUE DU SOLEIL are all trademarks.

435-2

In the context of television shows and live events, <u>generic names</u> are names that identify a <u>type</u> or <u>category</u> of show or event.  More than one company can use a <u>generic name</u> to identify what type of show or event they are putting on.  For instance, SITCOM, REALITY TV, and CIRCUS are all <u>generic names</u>.

**440.** **[IF VERSION 1, SHOW Q440-1 FIRST.  IF VERSION 2, SHOW Q440-2 FIRST]**

440-1  Which type of name would you say **AMERICAN IDOL** is?
    **[MAKE "trademark" TOP CHOICE IN VERSION 1 & SECOND CHOICE IN VERSION 2]**
    1. Trademark → continue
    2. Generic name→ *terminate*
    3. Don't know → *terminate*

440-2  Which type of name would you say **MAGIC SHOW** is?
    **[MAKE "trademark" TOP CHOICE IN VERSION 1 & SECOND CHOICE IN VERSION 2]**
    1. Trademark → *terminate*
    2. Generic name→ *continue*
    3. Don't know → *terminate*

331

G55-0216: Dance Questionnaire
March 2016

450. **[IF VERSION 1, "*trademark*" COMES FIRST & "*generic name*" SECOND IN SECOND SENTENCE.  IF VERSION 2, "*generic name*" COME FIRST & "*trademark*" SECOND]**
You will now see a series of terms, one at a time, that you may or may not have seen or heard.  For each one, please answer whether you think it is a **(*insert "trademark" or "generic"*)** name or a **(*insert "generic" or "trademark"*)** name in the context of television shows or live events.  Or if you don't know, you may select that option.

**[FOR Q460 THERE ARE 4 ROTATIONS OF THE ORDER OF SEVEN TERMS. RESPONDENTS WILL BE ASKED ABOUT EACH TERM ONE AT A TIME. ONE-FOURTH OF RESPONDENTS IN EACH VERSION SHOULD GET EACH OF THE 4 ROTATIONS.]**

| ROTATION 1 | ROTATION 2 | ROTATION 3 | ROTATION 4 |
|---|---|---|---|
| DANCING WITH THE STARS | BASKETBALL GAME | SINGING COMPETITION | BASKETBALL GAME |
| SINGING COMPETITION | EMPIRE | THE BIG BANG THEORY | EMPIRE |
| THE BIG BANG THEORY | DANCING WITH THE STARS | BLUE MAN GROUP | CELEBRITY CHEF SHOW |
| BLUE MAN GROUP | SINGING COMPETITION | CELEBRITY CHEF SHOW | SINGING COMPETITION |
| EMPIRE | BLUE MAN GROUP | DANCING WITH THE STARS | THE BIG BANG THEORY |
| BASKETBALL GAME | THE BIG BANG THEORY | EMPIRE | BLUE MAN GROUP |
| CELEBRITY CHEF SHOW | CELEBRITY CHEF SHOW | BASKETBALL GAME | DANCING WITH THE STARS |

**[AS Q460 7 TIMES FOR EACH RESPONDENT (ONE TIME FOR EACH TERM), FOR EACH OF THE SEVEN TERMS, DISPLAY THE TERM IN UPPERCASE BOLD LETTERS ABOVE THE QUESTION TEXT.]**

Q460. Do you think this is a ...
   *[MAKE "trademark" TOP CHOICE IN VERSION 1 & SECOND CHOICE IN VERSION 2)*
   1. Trademark
   2. Generic name
   3. Don't know

[PROGRAMMER: IN DATA SHOW COMBINED RESULTS TO Q460 INDIVIDUALLY FOR EACH TERM, REGARDLESS OF ROTATION/VERSION – e.g. SHOW ALL RESULTS FOR "SESSION" TOGETHER IN ONE COLUMN/TABLE, ETC.]

G55-0216: Dance Questionnaire
March 2016

**ASK IF: HAS NOT TERMINATED**

500    Do you or does anyone in your household work in any of the following
       areas?

       *(Select all that apply)*

       [RANDOMIZE]

       1.   Television
       2.   Theater
       3.   Dance
       4.   Other entertainment
       5.   None of these **[ANCHOR; EXCLUSIVE]**

# APPENDIX  C

G55-0216: Dance Questionnaire
March 2016

| SCREENER |
| --- |

99.



100.

105.

G55-0216: Dance Questionnaire
March 2016

110.

In what state do you live?

Select one... ⌄

11%

Continue »

Privacy Policy - Help

120.

Do you or does anyone in your household work in either advertising or market research?
*(Select all that apply)*

☐ Yes, market research
☐ Yes, advertising
☐ No, neither of these

15%

Continue »

Privacy Policy - Help

125.

Which of the following types of television shows or live events have you watched in the past 6 months, if any?
*(Select all that apply)*

☐ Singing
☐ Sports
☐ Comedy
☐ Food
☐ Dance
☐ None of the above

18%

Continue »

Privacy Policy - Help

G55-0216: Dance Questionnaire
March 2016

130.

22%

Which of the following types of television shows or live events are you likely to watch in the next 6 months, if any?
*(Select all that apply)*

☐ Singing
☐ Sports
☐ Comedy
☐ Food
☐ Dance
☐ None of the above

Continue »

Privacy Policy - Help

160.

26%

People vary in the amount of attention they pay to surveys.

For quality assurance, please type the word "Yes" in the blank next to the "Other" box below and then click to continue.
*Select one*

○ Strongly agree
○ Agree
○ Neutral
○ Disagree
○ Strongly disagree
○ Other [                    ]

Continue »

Privacy Policy - Help

G55-0216: Dance Questionnaire
March 2016

170.



You have qualified to take this survey. Before continuing, please carefully read these instructions:

- Please take the survey in one session without interruption.
- While taking the survey, please do not consult any other websites or other electronic or written materials.

- Please answer all questions on your own without consulting any other person.
- If you normally wear eye glasses or contact lenses when viewing a computer screen, please wear them for the survey.

*(Select one)*

○ I understand and agree to the above instructions
○ I do not understand or do not agree to the above instructions

Continue »

Privacy Policy - Help

G55-0216: Dance Questionnaire
March 2016

| MAIN SURVEY – ONLY QUALIFIED RESPONDENTS CONTINUE. |
| --- |

410.



420-1



420-2



G55-0216: Dance Questionnaire
March 2016

430.

48%

Do you understand the difference between a trademark and a generic name?
*Select one*

○ Yes
○ No
○ Don't know

Continue »

Privacy Policy - Help

435-1

52%

In the context of television shows and live events, trademarks are names that identify a specific show or event from a specific company or organization. Only one company can use a trademark to identify its show or event. For instance, MODERN FAMILY, SURVIVOR, and CIRQUE DU SOLEIL are all trademarks.

Continue »

Privacy Policy - Help

435-2

56%

In the context of television shows and live events, generic names are names that identify a type or category of show or event. More than one company can use a generic name to identify what type of show or event they are putting on. For instance, SITCOM, REALITY TV, and CIRCUS are all generic names.

Continue »

Privacy Policy - Help

440-1

59%

Which type of name would you say **AMERICAN IDOL** is?
*Select one*

○ Trademark
○ Generic name
○ Don't know

Continue »

Privacy Policy - Help

G55-0216: Dance Questionnaire
March 2016

440-2

Which type of name would you say **MAGIC SHOW** is?
*Select one*

○ Trademark
○ Generic name
○ Don't know

Continue »

Privacy Policy - Help

450.

You will now see a series of terms, one at a time, that you may or may not have seen or heard. For each one, please answer whether you think it is a **trademark** name or a **generic** name in the context of television shows or live events. Or if you don't know, you may select that option.

Continue »

Privacy Policy - Help

460.

*DANCING WITH THE STARS*

Do you think this is a ...
*(Select one)*

○ Trademark
○ Generic name
○ Don't know

Continue »

Privacy Policy - Help

G55-0216: Dance Questionnaire
March 2016

---

74%

**SINGING COMPETITION**

Do you think this is a ...
*(Select one)*

◯ Trademark
◯ Generic name
◯ Don't know

Continue »

Privacy Policy - Help

---

77%

**THE BIG BANG THEORY**

Do you think this is a ...
*(Select one)*

◯ Trademark
◯ Generic name
◯ Don't know

Continue »

Privacy Policy - Help

---

81%

**BLUE MAN GROUP**

Do you think this is a ...
*(Select one)*

◯ Trademark
◯ Generic name
◯ Don't know

Continue »

Privacy Policy - Help

---

Page **8** of **10**

G55-0216: Dance Questionnaire
March 2016

---

85%

***EMPIRE***

Do you think this is a ...
*(Select one)*

○ Trademark
○ Generic name
○ Don't know

Continue »

Privacy Policy - Help

---

88%

***BASKETBALL GAME***

Do you think this is a ...
*(Select one)*

○ Trademark
○ Generic name
○ Don't know

Continue »

Privacy Policy - Help

---

92%

***CELEBRITY CHEF SHOW***

Do you think this is a ...
*(Select one)*

○ Trademark
○ Generic name
○ Don't know

Continue »

Privacy Policy - Help

---

Page **9** of **10**

G55-0216: Dance Questionnaire
March 2016

500.

99%

Do you or does anyone in your household work in any of the following areas?
*(Select all that apply)*

☐ Other entertainment
☐ Theater
☐ Dance
☐ Television
☐ None of these

Finish

Privacy Policy - Help

# APPENDIX  D

| record | record | date | status | Q99 | hCaptchaF | vAge | Q100 | Q105 | vGender | Q110 | Region | Q120r1 | Q120r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 3 | 03/31/2016 | 3 true success | 0 | 72 | 72 | 2 | 2 | 5 | 4 | 0 | 0 |
| 4 | 4 | 03/31/2016 | 3 true success | 0 | 70 | 70 | 2 | 2 | 43 | 3 | 0 | 0 |
| 11 | 11 | 03/31/2016 | 3 true success | 0 | 62 | 62 | 2 | 2 | 5 | 4 | 0 | 0 |
| 29 | 29 | 03/31/2016 | 3 true success | 0 | 73 | 73 | 1 | 1 | 24 | 1 | 0 | 0 |
| 30 | 30 | 03/31/2016 | 3 true success | 0 | 85 | 85 | 1 | 1 | 10 | 3 | 0 | 0 |
| 35 | 35 | 03/31/2016 | 3 true success | 0 | 53 | 53 | 1 | 1 | 22 | 2 | 0 | 0 |
| 42 | 42 | 03/31/2016 | 3 true success | 0 | 36 | 36 | 2 | 2 | 50 | 1 | 0 | 0 |
| 48 | 48 | 03/31/2016 | 3 true success | 0 | 30 | 30 | 2 | 2 | 36 | 1 | 0 | 0 |
| 73 | 73 | 03/31/2016 | 3 true success | 0 | 48 | 48 | 2 | 2 | 44 | 3 | 0 | 0 |
| 79 | 79 | 03/31/2016 | 3 true success | 0 | 30 | 30 | 2 | 2 | 33 | 2 | 0 | 0 |
| 80 | 80 | 03/31/2016 | 3 true success | 0 | 40 | 40 | 2 | 2 | 5 | 4 | 0 | 0 |
| 89 | 89 | 03/31/2016 | 3 true success | 0 | 61 | 61 | 1 | 1 | 30 | 2 | 0 | 0 |
| 95 | 95 | 03/31/2016 | 3 true success | 0 | 60 | 60 | 1 | 1 | 22 | 2 | 0 | 0 |
| 104 | 104 | 03/31/2016 | 3 true success | 0 | 24 | 24 | 2 | 2 | 38 | 4 | 0 | 0 |
| 109 | 109 | 03/31/2016 | 3 true success | 0 | 45 | 45 | 1 | 1 | 5 | 4 | 0 | 0 |
| 112 | 112 | 03/31/2016 | 3 true success | 0 | 49 | 49 | 1 | 1 | 18 | 3 | 0 | 0 |
| 119 | 119 | 03/31/2016 | 3 true success | 0 | 44 | 44 | 1 | 1 | 47 | 3 | 0 | 0 |
| 124 | 124 | 03/31/2016 | 3 true success | 0 | 75 | 75 | 2 | 2 | 24 | 1 | 0 | 0 |
| 135 | 135 | 03/31/2016 | 3 true success | 0 | 25 | 25 | 1 | 1 | 5 | 4 | 0 | 0 |
| 138 | 138 | 03/31/2016 | 3 true success | 0 | 22 | 22 | 1 | 1 | 41 | 3 | 0 | 0 |
| 142 | 142 | 03/31/2016 | 3 true success | 0 | 53 | 53 | 2 | 2 | 21 | 3 | 0 | 0 |
| 149 | 149 | 03/31/2016 | 3 true success | 0 | 45 | 45 | 2 | 2 | 10 | 3 | 0 | 0 |
| 151 | 151 | 03/31/2016 | 3 true success | 0 | 54 | 54 | 2 | 2 | 33 | 2 | 0 | 0 |
| 160 | 160 | 03/31/2016 | 3 true success | 0 | 33 | 33 | 2 | 2 | 33 | 2 | 0 | 0 |
| 174 | 174 | 03/31/2016 | 3 true success | 0 | 29 | 29 | 1 | 1 | 33 | 2 | 0 | 0 |
| 180 | 180 | 03/31/2016 | 3 true success | 0 | 47 | 47 | 1 | 1 | 21 | 3 | 0 | 0 |
| 196 | 196 | 03/31/2016 | 3 true success | 0 | 68 | 68 | 2 | 2 | 39 | 2 | 0 | 0 |
| 210 | 210 | 03/31/2016 | 3 true success | 0 | 60 | 60 | 1 | 1 | 15 | 1 | 0 | 0 |
| 215 | 215 | 03/31/2016 | 3 true success | 0 | 36 | 36 | 2 | 2 | 5 | 4 | 0 | 0 |
| 224 | 224 | 03/31/2016 | 3 true success | 0 | 73 | 73 | 2 | 2 | 34 | 3 | 0 | 0 |
| 229 | 229 | 03/31/2016 | 3 true success | 0 | 46 | 46 | 2 | 2 | 5 | 4 | 0 | 0 |
| 240 | 240 | 03/31/2016 | 3 true success | 0 | 70 | 70 | 1 | 1 | 3 | 4 | 0 | 0 |
| 247 | 247 | 03/31/2016 | 3 true success | 0 | 77 | 77 | 2 | 2 | 44 | 3 | 0 | 0 |
| 251 | 251 | 03/31/2016 | 3 true success | 0 | 22 | 22 | 1 | 1 | 48 | 4 | 0 | 0 |
| 285 | 285 | 03/31/2016 | 3 true success | 0 | 28 | 28 | 2 | 2 | 44 | 3 | 0 | 0 |
| 288 | 288 | 03/31/2016 | 3 true success | 0 | 62 | 62 | 2 | 2 | 44 | 3 | 0 | 0 |
| 297 | 297 | 03/31/2016 | 3 true success | 0 | 73 | 73 | 2 | 2 | 34 | 3 | 0 | 0 |
| 299 | 299 | 03/31/2016 | 3 true success | 0 | 67 | 67 | 2 | 2 | 44 | 3 | 0 | 0 |
| 302 | 302 | 03/31/2016 | 3 true success | 0 | 27 | 27 | 2 | 2 | 34 | 3 | 0 | 0 |
| 304 | 304 | 03/31/2016 | 3 true success | 0 | 34 | 34 | 1 | 1 | 47 | 3 | 0 | 0 |
| 305 | 305 | 03/31/2016 | 3 true success | 0 | 65 | 65 | 2 | 2 | 11 | 3 | 0 | 0 |
| 307 | 307 | 03/31/2016 | 3 true success | 0 | 69 | 69 | 1 | 1 | 16 | 1 | 0 | 0 |

347

G55_0216_Dancing Data Final N300.xls

| Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q130r1 | Q130r2 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q160 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 6 |
| 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 6 |
| 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 6 |
| 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 6 |
| 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 6 |
| 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 6 |
| 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 6 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 6 |
| 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 6 |
| 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 6 |
| 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 |
| 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 6 |
| 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 6 |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 6 |
| 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 6 |

| Q160r6oe | Q170 | vVersion | Q430 | Q440_1 | Q440_2 | vRotation | Q460_1 | Q460_2 | Q460_3 | Q460_4 | Q460_5 | Q460_6 | Q460_7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| yes | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| Yes | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 3 | 2 | 1 |
| yes | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| yes | 1 | 2 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| Yes | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| yes | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 2 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| YES | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| yes | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 3 |
| Yes | 1 | 2 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
| Yes | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| Yes | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
| YES | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| Yes | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 2 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 3 | 2 | 3 |
| yes | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 2 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| YES | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 2 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| Yes | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| yes | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| YES | 1 | 2 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| yes | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| Yes | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 2 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 3 | 1 | 2 | 2 |
| Yes | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 2 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| yes | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| Yes | 1 | 2 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 3 |
| yes | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| yes | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |

G55_0216_Dancing Data Final N300.xls

| Q500r1 | Q500r2 | Q500r3 | Q500r4 | Q500r5 | vlist | vvar2 | qtime | vos | vosr15oe | vbrowser | vbrowserr1 | vmobiledev | vmobileos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 282.6922 | 4 | | 10 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 304.445 | 4 | | 3 | | 5 | 6 |
| 0 | 1 | 0 | 0 | 0 | 1 | 2 | 151.9576 | 13 | | 11 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 236.2054 | 5 | | 12 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 283.2415 | 4 | | 2 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 195.0516 | 5 | | 10 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 204.4258 | 5 | | 3 | | 5 | 6 |
| 0 | 1 | 1 | 0 | 0 | 1 | 2 | 247.9333 | 5 | | 3 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 218.8418 | 5 | | 3 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 173.2234 | 5 | | 10 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 171.0954 | 3 | | 10 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 271.4688 | 4 | | 10 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 173.9578 | 5 | | 3 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 118.6159 | 5 | | 12 | | 5 | 6 |
| 0 | 0 | 0 | 1 | 0 | 1 | 1 | 3703.65 | 13 | | 12 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 153.9245 | 5 | | 3 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 183.4584 | 6 | | 10 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 301.5461 | 5 | | 10 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 199.6414 | 13 | | 12 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 334.5354 | 3 | | 10 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 163.4281 | 13 | | 10 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 142.696 | 5 | | 10 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 515.3089 | 4 | | 12 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 183.6097 | 13 | | 11 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 209.2446 | 13 | | 11 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 178.661 | 5 | | 3 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 299.1593 | 13 | | 11 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 426.3821 | 13 | | 12 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 421.0262 | 3 | | 10 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 205.5132 | 5 | | 10 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 387.4978 | 13 | | 12 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 153.8894 | 4 | | 12 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 426.0825 | 5 | | 10 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 152.1535 | 13 | | 11 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 305.6894 | 13 | | 10 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 191.3174 | 13 | | 10 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 221.4259 | 5 | | 3 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 351.3662 | 3 | | 10 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 118.5192 | 4 | | 10 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 158.7497 | 4 | | 10 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 251.9404 | 6 | | 12 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 251.1857 | 5 | | 3 | | 5 | 6 |

| start_date | source | ipAddress | decLang | list | userAgent | dcua | rnid | var1 | var2 | study | session | url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/2016 10:01 | | 73.71.146.233 | | 0 | Mozilla/5.0 .. | | EPOH3DC | 72 | F | 127622 | 0xapykkqd | /survey/selfserve/20fb/ |
| 03/31/2016 10:01 | | 162.193.32.34 | | 0 | Mozilla/5.0 .. | | EPOH3DC | 70 | F | 127622 | pqdjn75r8fl | /survey/selfserve/20fb/ |
| 03/31/2016 10:02 | | 108.213.220.159 | | 0 | Mozilla/5.0 .. | | EPOH3DC | 62 | F | 127622 | zpzbc5cpu | /survey/selfserve/20fb/ |
| 03/31/2016 10:11 | | 174.53.148.61 | | 0 | Mozilla/5.0 .. | | EPOH3DS | 73 | M | 127622 | mf1m8rw7 | /survey/selfserve/20fb/ |
| 03/31/2016 10:11 | | 73.0.72.164 | | 0 | Mozilla/5.0 .. | | EPOH3DS | 85 | M | 127622 | jc73n5u4b | /survey/selfserve/20fb/ |
| 03/31/2016 11:00 | | 73.219.175.84 | | 0 | Mozilla/5.0 .. | | EPOH3G8 | 53 | M | 127622 | 925dczqvfr | /survey/selfserve/20fb/ |
| 03/31/2016 11:02 | | 64.201.73.243 | | 0 | Mozilla/5.0 .. | | EPOH3G9 | 36 | F | 127622 | z9180ezmf | /survey/selfserve/20fb/ |
| 03/31/2016 11:04 | | 207.238.171.2 | | 0 | Mozilla/5.0 .. | | EPOH3G9 | 30 | F | 127622 | 7rj87w6yy9 | /survey/selfserve/20fb/ |
| 03/31/2016 11:09 | | 12.18.119.66 | | 0 | Mozilla/5.0 .. | | EPOH3GB | 48 | F | 127622 | jnz7h6zbby | /survey/selfserve/20fb/ |
| 03/31/2016 11:09 | | 167.244.212.246 | | 0 | Mozilla/5.0 .. | | EPOH3GB | 30 | F | 127622 | apqah1aaj | /survey/selfserve/20fb/ |
| 03/31/2016 11:09 | | 138.108.63.7 | | 0 | Mozilla/5.0 .. | | EPOH3GB | 40 | F | 127622 | knmjd4nds | /survey/selfserve/20fb/ |
| 03/31/2016 11:09 | | 97.33.65.86 | | 0 | Mozilla/5.0 .. | | EPOH3GB | 61 | M | 127622 | p8vztw2m2 | /survey/selfserve/20fb/ |
| 03/31/2016 11:10 | | 129.63.99.4 | | 0 | Mozilla/5.0 .. | | EPOH3GC | 60 | M | 127622 | 4fdjam18z | /survey/selfserve/20fb/ |
| 03/31/2016 11:35 | | 50.78.179.153 | | 0 | Mozilla/5.0 .. | | EPOH3GN | 24 | F | 127622 | y4g774nf4 | /survey/selfserve/20fb/ |
| 03/31/2016 11:37 | | 63.139.203.130 | | 0 | Mozilla/5.0 .. | | EPOH3GS | 45 | M | 127622 | k1zzkdwqb | /survey/selfserve/20fb/ |
| 03/31/2016 11:39 | | 98.93.244.14 | | 0 | Mozilla/5.0 .. | | EPOH3GS | 49 | M | 127622 | cuprrrgea3 | /survey/selfserve/20fb/ |
| 03/31/2016 11:43 | | 104.254.36.53 | | 0 | Mozilla/5.0 .. | | EPOH3GS | 44 | F | 127622 | 66w6zewg | /survey/selfserve/20fb/ |
| 03/31/2016 11:55 | | 67.233.244.149 | | 0 | Mozilla/5.0 .. | | EPOH3H2 | 75 | F | 127622 | sj0ezffv9t1 | /survey/selfserve/20fb/ |
| 03/31/2016 12:27 | | 168.150.42.30 | | 0 | Mozilla/5.0 .. | | EPOH3HG | 25 | M | 127622 | t76np47g6 | /survey/selfserve/20fb/ |
| 03/31/2016 12:30 | | 97.95.202.154 | | 0 | Mozilla/5.0 .. | | EPOH3HK | 22 | M | 127622 | g8zfr2g0a4 | /survey/selfserve/20fb/ |
| 03/31/2016 13:00 | | 71.166.125.154 | | 0 | Mozilla/5.0 .. | | EPOH3HV | 53 | F | 127622 | kr7dvdfgna | /survey/selfserve/20fb/ |
| 03/31/2016 13:01 | | 72.184.229.56 | | 0 | Mozilla/5.0 .. | | EPOH3HZ | 45 | F | 127622 | 9mh89x4h | /survey/selfserve/20fb/ |
| 03/31/2016 13:02 | | 67.240.228.146 | | 0 | Mozilla/5.0 .. | | EPOH3J24 | 54 | F | 127622 | 6e97sweq | /survey/selfserve/20fb/ |
| 03/31/2016 14:00 | | 67.247.24.98 | | 0 | Mozilla/5.0 .. | | EPOH3KB | 33 | F | 127622 | y2qg89bb3 | /survey/selfserve/20fb/ |
| 03/31/2016 14:15 | | 67.247.192.135 | | 0 | Mozilla/5.0 .. | | EPOH3KW | 29 | M | 127622 | aquubw85 | /survey/selfserve/20fb/ |
| 03/31/2016 14:30 | | 199.133.207.227 | | 0 | Mozilla/5.0 .. | | EPOH3LP | 47 | M | 127622 | d6jgwsrsp2 | /survey/selfserve/20fb/ |
| 03/31/2016 14:30 | | 98.235.4.79 | | 0 | Mozilla/5.0 .. | | EPOH3LS | 68 | F | 127622 | aza46c3pv | /survey/selfserve/20fb/ |
| 03/31/2016 14:32 | | 99.90.154.51 | | 0 | Mozilla/5.0 .. | | EPOH3LV | 60 | M | 127622 | z5ycry6bds | /survey/selfserve/20fb/ |
| 03/31/2016 14:32 | | 75.82.183.219 | | 0 | Mozilla/5.0 .. | | EPOH3LV | 36 | F | 127622 | 48bmv6sg | /survey/selfserve/20fb/ |
| 03/31/2016 14:32 | | 97.82.155.188 | | 0 | Mozilla/5.0 .. | | EPOH3LV | 73 | F | 127622 | auemavtd0 | /survey/selfserve/20fb/ |
| 03/31/2016 14:32 | | 99.110.52.170 | | 0 | Mozilla/5.0 .. | | EPOH3LV | 46 | F | 127622 | myfkz325e | /survey/selfserve/20fb/ |
| 03/31/2016 14:32 | | 68.106.36.118 | | 0 | Mozilla/5.0 .. | | EPOH3LV | 70 | M | 127622 | zqj31nw79 | /survey/selfserve/20fb/ |
| 03/31/2016 14:33 | | 71.252.226.41 | | 0 | Mozilla/5.0 .. | | EPOH3LV | 77 | F | 127622 | xue6xjdyu3 | /survey/selfserve/20fb/ |
| 03/31/2016 14:33 | | 146.187.0.95 | | 0 | Mozilla/5.0 .. | | EPOH3LW | 22 | M | 127622 | 3bmxc5jr1 | /survey/selfserve/20fb/ |
| 03/31/2016 14:55 | | 108.230.235.116 | | 0 | Mozilla/5.0 .. | | EPOH3MC | 28 | F | 127622 | 978adg14e | /survey/selfserve/20fb/ |
| 03/31/2016 14:55 | | 67.10.184.49 | | 0 | Mozilla/5.0 .. | | EPOH3MC | 62 | F | 127622 | meawk9x2 | /survey/selfserve/20fb/ |
| 03/31/2016 14:55 | | 38.132.132.154 | | 0 | Mozilla/5.0 .. | | EPOH3MC | 73 | F | 127622 | em1h2fpes | /survey/selfserve/20fb/ |
| 03/31/2016 14:55 | | 135.26.37.53 | | 0 | Mozilla/5.0 .. | | EPOH3MC | 67 | F | 127622 | tutmdz5mh | /survey/selfserve/20fb/ |
| 03/31/2016 14:55 | | 173.94.25.30 | | 0 | Mozilla/5.0 .. | | EPOH3MC | 27 | F | 127622 | v07j54crb0 | /survey/selfserve/20fb/ |
| 03/31/2016 14:55 | | 71.176.3.175 | | 0 | Mozilla/5.0 .. | | EPOH3MC | 34 | M | 127622 | dn90nenm | /survey/selfserve/20fb/ |
| 03/31/2016 14:55 | | 104.11.72.147 | | 0 | Mozilla/5.0 .. | | EPOH3MC | 65 | F | 127622 | tqnbmrwn7 | /survey/selfserve/20fb/ |
| 03/31/2016 14:55 | | 192.199.183.249 | | 0 | Mozilla/5.0 .. | | EPOH3MC | 69 | M | 127622 | 32zzuaucp | /survey/selfserve/20fb/ |

hpt16025?var2=F&study=127622&rnid=EPOH3DCHM5PYFTK495&var1=72
hpt16025?var2=F&study=127622&rnid=EPOH3DCHZ3M3ZZL498&var1=70
hpt16025?var2=F&study=127622&rnid=EPOH3DCKSCVB2YP498&var1=62
hpt16025?var2=M&study=127622&rnid=EPOH3DSWDLH7ZWH493&var1=73
hpt16025?var2=M&study=127622&rnid=EPOH3DSWKSM7HW7495&var1=85
hpt16025?var2=M&study=127622&rnid=EPOH3G8RSG77CQ5491&var1=53
hpt16025?var2=F&study=127622&rnid=EPOH3G9C5JT72S6497&var1=36
hpt16025?var2=F&study=127622&rnid=EPOH3G9LVGV2LBG491&var1=30
hpt16025?var2=F&study=127622&rnid=EPOH3GB6PNZHTRW491&var1=48
hpt16025?var2=F&study=127622&rnid=EPOH3GB78T2LWXN498&var1=30
hpt16025?var2=F&study=127622&rnid=EPOH3GB7V57FGKG499&var1=40
hpt16025?var2=M&study=127622&rnid=EPOH3GBJFG6BBDQ496&var1=61
hpt16025?var2=M&study=127622&rnid=EPOH3GC3DLW6F9Q494&var1=60
hpt16025?var2=M&study=127622&rnid=EPOH3GN48SC4CR4493&var1=24
hpt16025?var2=M&study=127622&rnid=EPOH3GS3QP8LTSJ499&var1=45
hpt16025?var2=M&study=127622&rnid=EPOH3GS8QXLKJ9C497&var1=49
hpt16025?var2=M&study=127622&rnid=EPOH3GSPK5GZ82S493&var1=44
hpt16025?var2=F&study=127622&rnid=EPOH3H2QPW7HPD5497&var1=75
hpt16025?var2=M&study=127622&rnid=EPOH3HG37FH45V5497&var1=25
hpt16025?var2=M&study=127622&rnid=EPOH3HKQJCJ4TBR490&var1=22
hpt16025?var2=F&study=127622&rnid=EPOH3HVDCG74MJR497&var1=53
hpt16025?var2=F&study=127622&rnid=EPOH3HZXZYK2C23493&var1=45
hpt16025?var2=F&study=127622&rnid=EPOH3J24F87MMMN497&var1=54
hpt16025?var2=F&study=127622&rnid=EPOH3KBK47M9VQX496&var1=33
hpt16025?var2=M&study=127622&rnid=EPOH3KW245MHW2Y495&var1=29
hpt16025?var2=M&study=127622&rnid=EPOH3LPMS52QJP7492&var1=47
hpt16025?var2=F&study=127622&rnid=EPOH3LSJRYP2BZQ499&var1=68
hpt16025?var2=M&study=127622&rnid=EPOH3LV94WML8LX498&var1=60
hpt16025?var2=F&study=127622&rnid=EPOH3LVBQ5CVR8Z495&var1=36
hpt16025?var2=M&study=127622&rnid=EPOH3LVMW94QRWN496&var1=73
hpt16025?var2=F&study=127622&rnid=EPOH3LVNB796MGV497&var1=46
hpt16025?var2=M&study=127622&rnid=EPOH3LVNVCB9PMM494&var1=70
hpt16025?var2=F&study=127622&rnid=EPOH3LVVVTYHR9G491&var1=77
hpt16025?var2=M&study=127622&rnid=EPOH3LW9SBWSH7Z491&var1=22
hpt16025?var2=F&study=127622&rnid=EPOH3MC7RN85DH7495&var1=28
hpt16025?var2=F&study=127622&rnid=EPOH3MCH668C7F7498&var1=62
hpt16025?var2=F&study=127622&rnid=EPOH3MCHN9RSRSM490&var1=73
hpt16025?var2=F&study=127622&rnid=EPOH3MCHPGWJ88N495&var1=67
hpt16025?var2=F&study=127622&rnid=EPOH3MCHRHF5QZZ490&var1=27
hpt16025?var2=M&study=127622&rnid=EPOH3MCHRT5X65Q496&var1=34
hpt16025?var2=F&study=127622&rnid=EPOH3MCHTNS6GV7493&var1=65
hpt16025?var2=M&study=127622&rnid=EPOH3MCHYPSGHDW492&var1=69

| record | record | date | status | Q99 | hCaptchaF | vAge | Q100 | Q105 | vGender | Q110 | Region | Q120r1 | Q120r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 315 | 315 | 03/31/2016 | 3 true success | 0 | 48 | 48 | 2 | 2 | 38 | 4 | 0 | 0 |
| 329 | 329 | 04/01/2016 | 3 true success | 0 | 77 | 77 | 1 | 1 | 44 | 3 | 0 | 0 |
| 345 | 345 | 04/01/2016 | 3 true success | 0 | 52 | 52 | 2 | 2 | 44 | 3 | 0 | 0 |
| 346 | 346 | 04/01/2016 | 3 true success | 0 | 37 | 37 | 2 | 2 | 47 | 3 | 0 | 0 |
| 355 | 355 | 04/01/2016 | 3 true success | 0 | 45 | 45 | 1 | 1 | 39 | 2 | 0 | 0 |
| 361 | 361 | 04/01/2016 | 3 true success | 0 | 72 | 72 | 2 | 2 | 10 | 3 | 0 | 0 |
| 362 | 362 | 04/01/2016 | 3 true success | 0 | 29 | 29 | 2 | 2 | 26 | 1 | 0 | 0 |
| 363 | 363 | 04/01/2016 | 3 true success | 0 | 52 | 52 | 2 | 2 | 24 | 1 | 0 | 0 |
| 365 | 365 | 04/01/2016 | 3 true success | 0 | 33 | 33 | 2 | 2 | 9 | 3 | 0 | 0 |
| 373 | 373 | 04/01/2016 | 3 true success | 0 | 59 | 59 | 1 | 1 | 26 | 1 | 0 | 0 |
| 381 | 381 | 04/01/2016 | 3 true success | 0 | 69 | 69 | 2 | 2 | 7 | 2 | 0 | 0 |
| 387 | 387 | 04/01/2016 | 3 true success | 0 | 61 | 61 | 2 | 2 | 39 | 2 | 0 | 0 |
| 415 | 415 | 04/01/2016 | 3 true success | 0 | 74 | 74 | 1 | 1 | 16 | 1 | 0 | 0 |
| 424 | 424 | 04/01/2016 | 3 true success | 0 | 44 | 44 | 1 | 1 | 44 | 3 | 0 | 0 |
| 426 | 426 | 04/01/2016 | 3 true success | 0 | 63 | 63 | 2 | 2 | 31 | 2 | 0 | 0 |
| 434 | 434 | 04/01/2016 | 3 true success | 0 | 43 | 43 | 2 | 2 | 36 | 1 | 0 | 0 |
| 435 | 435 | 04/01/2016 | 3 true success | 0 | 69 | 69 | 2 | 2 | 10 | 3 | 0 | 0 |
| 436 | 436 | 04/01/2016 | 3 true success | 0 | 53 | 53 | 2 | 2 | 36 | 1 | 0 | 0 |
| 455 | 455 | 04/01/2016 | 3 true success | 0 | 28 | 28 | 2 | 2 | 21 | 3 | 0 | 0 |
| 457 | 457 | 04/01/2016 | 3 true success | 0 | 51 | 51 | 2 | 2 | 2 | 4 | 0 | 0 |
| 459 | 459 | 04/01/2016 | 3 true success | 0 | 47 | 47 | 1 | 1 | 5 | 4 | 0 | 0 |
| 460 | 460 | 04/01/2016 | 3 true success | 0 | 61 | 61 | 2 | 2 | 29 | 4 | 0 | 0 |
| 462 | 462 | 04/01/2016 | 3 true success | 0 | 62 | 62 | 2 | 2 | 21 | 3 | 0 | 0 |
| 468 | 468 | 04/01/2016 | 3 true success | 0 | 68 | 68 | 1 | 1 | 48 | 4 | 0 | 0 |
| 471 | 471 | 04/01/2016 | 3 true success | 0 | 67 | 67 | 1 | 1 | 1 | 3 | 0 | 0 |
| 483 | 483 | 04/01/2016 | 3 true success | 0 | 57 | 57 | 1 | 1 | 33 | 2 | 0 | 0 |
| 497 | 497 | 04/01/2016 | 3 true success | 0 | 56 | 56 | 1 | 1 | 47 | 3 | 0 | 0 |
| 508 | 508 | 04/01/2016 | 3 true success | 0 | 33 | 33 | 2 | 2 | 36 | 1 | 0 | 0 |
| 518 | 518 | 04/01/2016 | 3 true success | 1 | 28 | 28 | 2 | 2 | 5 | 4 | 0 | 0 |
| 522 | 522 | 04/01/2016 | 3 true success | 0 | 25 | 25 | 2 | 2 | 33 | 2 | 0 | 0 |
| 525 | 525 | 04/01/2016 | 3 true success | 0 | 34 | 34 | 2 | 2 | 48 | 4 | 0 | 0 |
| 526 | 526 | 04/01/2016 | 3 true success | 0 | 39 | 39 | 1 | 1 | 25 | 3 | 0 | 0 |
| 542 | 542 | 04/01/2016 | 3 true success | 0 | 32 | 32 | 1 | 1 | 22 | 2 | 0 | 0 |
| 560 | 560 | 04/01/2016 | 3 true success | 1 | 39 | 39 | 1 | 1 | 5 | 4 | 0 | 0 |
| 572 | 572 | 04/01/2016 | 3 true success | 0 | 36 | 36 | 2 | 2 | 10 | 3 | 0 | 0 |
| 579 | 579 | 04/01/2016 | 3 true success | 0 | 49 | 49 | 1 | 1 | 23 | 1 | 0 | 0 |
| 588 | 588 | 04/01/2016 | 3 true success | 0 | 39 | 39 | 1 | 1 | 14 | 1 | 0 | 0 |
| 601 | 601 | 04/01/2016 | 3 true success | 0 | 68 | 68 | 2 | 2 | 5 | 4 | 0 | 0 |
| 619 | 619 | 04/01/2016 | 3 true success | 0 | 55 | 55 | 2 | 2 | 5 | 4 | 0 | 0 |
| 620 | 620 | 04/01/2016 | 3 true success | 0 | 66 | 66 | 2 | 2 | 5 | 4 | 0 | 0 |
| 641 | 641 | 04/01/2016 | 3 true success | 0 | 54 | 54 | 2 | 2 | 5 | 4 | 0 | 0 |
| 643 | 643 | 04/01/2016 | 3 true success | 0 | 34 | 34 | 2 | 2 | 5 | 4 | 0 | 0 |

| Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q130r1 | Q130r2 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q160 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 6 |
| 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 6 |
| 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 6 |
| 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 6 |
| 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 6 |
| 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 6 |
| 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 6 |

G55_0216_Dancing Data Final N300.xls

| Q160r6oe | Q170 | vVersion | Q430 | Q440_1 | Q440_2 | vRotation | Q460_1 | Q460_2 | Q460_3 | Q460_4 | Q460_5 | Q460_6 | Q460_7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| Yes | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| Yes | 1 | 2 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| Yes | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| Yes | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
| Yes | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 2 |
| Yes | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| yes | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 2 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| yes | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 3 | 1 | 2 | 2 |
| yes | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 3 | 1 | 1 | 2 | 2 |
| Yes | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 3 | 2 | 2 |
| yes | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
| Yes | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 3 | 2 | 2 |
| yes | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| yes | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| Yes | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
| Yes | 1 | 2 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| Yes | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
| yes | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |

| Q500r1 | Q500r2 | Q500r3 | Q500r4 | Q500r5 | vlist | vvar2 | qtime | vos | vosr15oe | vbrowser | vbrowserr1 | vmobiledev | vmobileos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 176.284 | 4 | | 2 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 189.3689 | 4 | | 12 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 193.7464 | 5 | | 10 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 884.6809 | 4 | | 2 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 166.3346 | 4 | | 10 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 300.6818 | 4 | | 2 | | 5 | 6 |
| 0 | 0 | 1 | 0 | 0 | 1 | 2 | 247.6695 | 5 | | 3 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 299.849 | 4 | | 12 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 108.4621 | 5 | | 10 | | 5 | 6 |
| 0 | 0 | 0 | 1 | 0 | 1 | 1 | 281.9443 | 3 | | 3 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 250.042 | 5 | | 3 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 240.1002 | 3 | | 10 | | 5 | 6 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 420.3098 | 4 | | 12 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 175.727 | 4 | | 10 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 299.9035 | 5 | | 10 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 245.3898 | 5 | | 10 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 323.9944 | 3 | | 3 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 207.3575 | 5 | | 12 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 141.0076 | 13 | | 12 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 158.9187 | 5 | | 12 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 292.9283 | 5 | | 3 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 220.2497 | 4 | | 10 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 327.7289 | 4 | | 2 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 228.7476 | 5 | | 10 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 199.3616 | 6 | | 10 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 346.6506 | 5 | | 3 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 273.4765 | 13 | | 11 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 285.329 | 5 | | 10 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 190.2172 | 5 | | 10 | | 5 | 6 |
| 0 | 0 | 1 | 0 | 0 | 1 | 2 | 104.0593 | 13 | | 10 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 168.4374 | 5 | | 10 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 176.9955 | 4 | | 12 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 149.3846 | 8 | | 10 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 766.6077 | 3 | | 10 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 150.2771 | 8 | | 10 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 219.6875 | 15 | | 10 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 270.9738 | 5 | | 10 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 293.2385 | 13 | | 11 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 150.5587 | 5 | | 12 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 186.1174 | 4 | | 2 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 181.87 | 6 | | 10 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 315.7406 | 4 | | 10 | | 5 | 6 |

| start_date source | ipAddress decLang | list | userAgent dcua | rnid | var1 | var2 | study | session | url |
|---|---|---|---|---|---|---|---|---|---|
| 03/31/2016 14:56 | 71.238.105.232 | | 0 Mozilla/5.0 .. | EPOH3MC | 48 F | | 127622 | xu20fetz40 | /survey/selfserve/20fb/ |
| 04/01/2016 06:41 | 71.97.87.127 | | 0 Mozilla/5.0 .. | EPOH428E | 77 M | | 128355 | 4bfm2z876 | /survey/selfserve/20fb/ |
| 04/01/2016 06:43 | 50.252.46.37 | | 0 Mozilla/5.0 .. | EPOH429C | 52 F | | 128355 | fjc16y1uvk | /survey/selfserve/20fb/ |
| 04/01/2016 06:43 | 70.174.146.46 | | 0 Mozilla/5.0 .. | EPOH429C | 37 F | | 128355 | m62c3u3xl | /survey/selfserve/20fb/ |
| 04/01/2016 06:43 | 50.202.12.2 | | 0 Mozilla/5.0 .. | EPOH429F | 45 M | | 128355 | 58f2m3jmu | /survey/selfserve/20fb/ |
| 04/01/2016 06:43 | 71.1.152.192 | | 0 Mozilla/5.0 .. | EPOH429J | 72 F | | 128355 | 2d6512bfd | /survey/selfserve/20fb/ |
| 04/01/2016 06:43 | 173.172.95.184 | | 0 Mozilla/5.0 .. | EPOH429F | 29 F | | 128355 | v81n24yab | /survey/selfserve/20fb/ |
| 04/01/2016 06:43 | 50.171.131.109 | | 0 Mozilla/5.0 .. | EPOH429J | 52 F | | 128355 | ehvk6g3qc | /survey/selfserve/20fb/ |
| 04/01/2016 06:44 | 207.158.138.2 | | 0 Mozilla/5.0 .. | EPOH429J | 33 F | | 128355 | dnx75rcfcj | /survey/selfserve/20fb/ |
| 04/01/2016 06:49 | 99.198.174.129 | | 0 Mozilla/5.0 .. | EPOH42B4 | 59 M | | 128355 | 3e4hh9jv2j | /survey/selfserve/20fb/ |
| 04/01/2016 06:49 | 24.91.164.117 | | 0 Mozilla/5.0 .. | EPOH42B5 | 69 F | | 128355 | 28js3u2rqf | /survey/selfserve/20fb/ |
| 04/01/2016 06:50 | 207.91.39.84 | | 0 Mozilla/5.0 .. | EPOH42B6 | 61 F | | 128355 | tk8m0ruxk | /survey/selfserve/20fb/ |
| 04/01/2016 07:15 | 70.198.46.55 | | 0 Mozilla/5.0 .. | EPOH433L | 74 M | | 128355 | ajdvtstqvqf | /survey/selfserve/20fb/ |
| 04/01/2016 07:16 | 72.176.84.36 | | 0 Mozilla/5.0 .. | EPOH433N | 44 M | | 128355 | 8y8yhdug5 | /survey/selfserve/20fb/ |
| 04/01/2016 07:35 | 74.94.9.30 | | 0 Mozilla/5.0 .. | EPOH43F9 | 63 F | | 128355 | he4qkg8tul | /survey/selfserve/20fb/ |
| 04/01/2016 07:35 | 199.96.153.92 | | 0 Mozilla/5.0 .. | EPOH43FL | 43 F | | 128355 | y6khwdx48 | /survey/selfserve/20fb/ |
| 04/01/2016 07:35 | 73.23.118.250 | | 0 Mozilla/5.0 .. | EPOH43FN | 69 F | | 128355 | 5fndh5s5jb | /survey/selfserve/20fb/ |
| 04/01/2016 07:35 | 24.112.233.95 | | 0 Mozilla/5.0 .. | EPOH43FN | 53 F | | 128355 | jj4vuz2gxw | /survey/selfserve/20fb/ |
| 04/01/2016 07:41 | 71.179.206.176 | | 0 Mozilla/5.0 .. | EPOH43HI | 28 F | | 128355 | 6jtz3ebrkpl | /survey/selfserve/20fb/ |
| 04/01/2016 11:01 | 137.229.105.216 | | 0 Mozilla/5.0 .. | EPOH4C9Z | 51 F | | 128355 | 8g41uh524 | /survey/selfserve/20fb/ |
| 04/01/2016 11:01 | 107.1.76.186 | | 0 Mozilla/5.0 .. | EPOH4C9Z | 47 M | | 128355 | 7r64w9x4v | /survey/selfserve/20fb/ |
| 04/01/2016 11:01 | 75.141.219.80 | | 0 Mozilla/5.0 .. | EPOH4CB | 61 F | | 128355 | d6v1e70ek | /survey/selfserve/20fb/ |
| 04/01/2016 11:01 | 108.15.114.189 | | 0 Mozilla/5.0 .. | EPOH4CB | 62 F | | 128355 | e10ap90x1 | /survey/selfserve/20fb/ |
| 04/01/2016 11:06 | 73.11.244.148 | | 0 Mozilla/5.0 .. | EPOH4CC | 68 M | | 128355 | tshykbj4wn | /survey/selfserve/20fb/ |
| 04/01/2016 11:06 | 162.232.74.205 | | 0 Mozilla/5.0 .. | EPOH4CC | 67 M | | 128355 | zsubpuun2 | /survey/selfserve/20fb/ |
| 04/01/2016 11:09 | 72.228.16.78 | | 0 Mozilla/5.0 .. | EPOH4CC | 57 M | | 128355 | a3z0hc8ys | /survey/selfserve/20fb/ |
| 04/01/2016 11:11 | 173.79.156.189 | | 0 Mozilla/5.0 .. | EPOH4CF | 56 M | | 128355 | rqrsv8bcm | /survey/selfserve/20fb/ |
| 04/01/2016 11:21 | 108.214.2.186 | | 0 Mozilla/5.0 .. | EPOH4CY | 33 F | | 128355 | avcjwjmck | /survey/selfserve/20fb/ |
| 04/01/2016 11:22 | 66.194.2.2 | | 0 Mozilla/5.0 .. | EPOH4CY | 28 F | | 128355 | yqvsj0005 | /survey/selfserve/20fb/ |
| 04/01/2016 11:25 | 68.199.230.183 | | 0 Mozilla/5.0 .. | EPOH4D3 | 25 F | | 128355 | tnqtwv267 | /survey/selfserve/20fb/ |
| 04/01/2016 11:26 | 173.250.133.135 | | 0 Mozilla/5.0 .. | EPOH4D6 | 34 F | | 128355 | kar12tue27 | /survey/selfserve/20fb/ |
| 04/01/2016 11:26 | 70.193.3.205 | | 0 Mozilla/5.0 .. | EPOH4D6 | 39 M | | 128355 | y9s4ypzv4l | /survey/selfserve/20fb/ |
| 04/01/2016 11:33 | 174.79.167.47 | | 0 Mozilla/5.0 .. | EPOH4D8 | 32 M | | 128355 | h0wcgvp16 | /survey/selfserve/20fb/ |
| 04/01/2016 11:43 | 216.2.196.210 | | 0 Mozilla/5.0 .. | EPOH4DB | 39 M | | 128355 | jf6nxv3bkd | /survey/selfserve/20fb/ |
| 04/01/2016 12:02 | 173.228.207.66 | | 0 Mozilla/5.0 .. | EPOH4DS | 36 F | | 128355 | w96250m5 | /survey/selfserve/20fb/ |
| 04/01/2016 12:12 | 68.56.133.186 | | 0 Mozilla/5.0 .. | EPOH4DW | 49 M | | 128355 | 9xbwv8cm | /survey/selfserve/20fb/ |
| 04/01/2016 12:22 | 172.102.215.13 | | 0 Mozilla/5.0 .. | EPOH4F6C | 39 M | | 128355 | my5pwshb | /survey/selfserve/20fb/ |
| 04/01/2016 22:29 | 50.161.229.140 | | 0 Mozilla/5.0 .. | EPOH4MT | 68 F | | 128355 | ajsg1b56e | /survey/selfserve/20fb/ |
| 04/01/2016 22:30 | 68.6.136.223 | | 0 Mozilla/5.0 .. | EPOH4MV | 55 F | | 128355 | 4rwuwkwb | /survey/selfserve/20fb/ |
| 04/01/2016 22:30 | 108.233.201.96 | | 0 Mozilla/5.0 .. | EPOH4MV | 66 F | | 128355 | 2bfx3nrk7x | /survey/selfserve/20fb/ |
| 04/01/2016 22:32 | 72.219.128.98 | | 0 Mozilla/5.0 .. | EPOH4MV | 54 F | | 128355 | 998k84hp0 | /survey/selfserve/20fb/ |
| 04/01/2016 22:33 | 72.192.145.76 | | 0 Mozilla/5.0 .. | EPOH4MV | 34 F | | 128355 | k48d7ng9d | /survey/selfserve/20fb/ |

```
hpt16025?var2=F&study=127622&rnid=EPOH3MCLG5TQCP9490&var1=48
hpt16025?var2=M&study=128355&rnid=EPOH428BMZT7VNR4B9&var1=77
hpt16025?var2=F&study=128355&rnid=EPOH429G96KKR2H4B3&var1=52
hpt16025?var2=F&study=128355&rnid=EPOH429GJF76QSK4B2&var1=37
hpt16025?var2=M&study=128355&rnid=EPOH429HK65LR654B7&var1=45
hpt16025?var2=F&study=128355&rnid=EPOH429J3SKK75B4B9&var1=72
hpt16025?var2=F&study=128355&rnid=EPOH429HXLNVYJR4B2&var1=29
hpt16025?var2=F&study=128355&rnid=EPOH429J6Z6W6CP4B9&var1=52
hpt16025?var2=M&study=128355&rnid=EPOH429JFW3QQZ24B1&var1=33
hpt16025?var2=M&study=128355&rnid=EPOH42B4F58GZZ64B9&var1=59
hpt16025?var2=F&study=128355&rnid=EPOH42B5K3T7ZL54B4&var1=69
hpt16025?var2=F&study=128355&rnid=EPOH42B6994XCNR4B7&var1=61
hpt16025?var2=M&study=128355&rnid=EPOH433LB3K5QDP4B9&var1=74
hpt16025?var2=M&study=128355&rnid=EPOH433MWH5TG4M4B3&var1=44
hpt16025?var2=F&study=128355&rnid=EPOH43F9KS3DCPK4B0&var1=63
hpt16025?var2=F&study=128355&rnid=EPOH43FLRFGDZJS4B6&var1=43
hpt16025?var2=F&study=128355&rnid=EPOH43FM4C47CBN4B2&var1=69
hpt16025?var2=F&study=128355&rnid=EPOH43FM8D4HCVC4B2&var1=53
hpt16025?var2=F&study=128355&rnid=EPOH43HP2TL7RBB4B5&var1=28
hpt16025?var2=F&study=128355&rnid=EPOH4C9Z6MV3MP64B4&var1=51
hpt16025?var2=M&study=128355&rnid=EPOH4C9ZX5WKDWJ4B3&var1=47
hpt16025?var2=F&study=128355&rnid=EPOH4CB24765NTD4B0&var1=61
hpt16025?var2=F&study=128355&rnid=EPOH4CB25VWZRGZ4B7&var1=62
hpt16025?var2=M&study=128355&rnid=EPOH4CCB3S75SHD4B6&var1=68
hpt16025?var2=M&study=128355&rnid=EPOH4CCCRS6SM24B9&var1=67
hpt16025?var2=M&study=128355&rnid=EPOH4CCP42L5WFG4B8&var1=57
hpt16025?var2=F&study=128355&rnid=EPOH4CF7KBZDKTN4B9&var1=56
hpt16025?var2=F&study=128355&rnid=EPOH4CYMJLHPLQT4B8&var1=33
hpt16025?var2=F&study=128355&rnid=EPOH4CYQJTTB5384B7&var1=28
hpt16025?var2=M&study=128355&rnid=EPOH4D3V3627LRB4B2&var1=25
hpt16025?var2=F&study=128355&rnid=EPOH4D69JY85RCH4B3&var1=34
hpt16025?var2=M&study=128355&rnid=EPOH4D6BJPX8JBW4B9&var1=39
hpt16025?var2=M&study=128355&rnid=EPOH4D8MZXB4YV44B6&var1=32
hpt16025?var2=F&study=128355&rnid=EPOH4DBRQ29HC684B3&var1=39
hpt16025?var2=F&study=128355&rnid=EPOH4DSHXHXRRWC4B9&var1=36
hpt16025?var2=M&study=128355&rnid=EPOH4DWZH3JPCJH4B5&var1=49
hpt16025?var2=M&study=128355&rnid=EPOH4F6CWSWMDL54B6&var1=39
hpt16025?var2=F&study=128355&rnid=EPOH4MTZRRMRXYC4B6&var1=68
hpt16025?var2=F&study=128355&rnid=EPOH4MV33FQCSCG4B2&var1=55
hpt16025?var2=F&study=128355&rnid=EPOH4MV33LLQZFB4B0&var1=66
hpt16025?var2=F&study=128355&rnid=EPOH4MV65JP7MDC4B9&var1=54
hpt16025?var2=F&study=128355&rnid=EPOH4MV6GLY3WTW4B4&var1=34
```

| record | record | date | status | Q99 | hCaptchaF | vAge | Q100 | Q105 | vGender | Q110 | Region | Q120r1 | Q120r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 646 | 646 | 04/01/2016 | 3 true succes | 0 | 65 | 65 | 2 | 2 | 5 | 4 | 0 | 0 |
| 649 | 649 | 04/01/2016 | 3 true succes | 0 | 39 | 39 | 2 | 2 | 33 | 2 | 0 | 0 |
| 655 | 655 | 04/01/2016 | 3 true succes | 0 | 45 | 45 | 2 | 2 | 21 | 3 | 0 | 0 |
| 661 | 661 | 04/01/2016 | 3 true succes | 0 | 59 | 59 | 1 | 1 | 36 | 1 | 0 | 0 |
| 670 | 670 | 04/01/2016 | 3 true succes | 0 | 68 | 68 | 2 | 2 | 36 | 1 | 0 | 0 |
| 672 | 672 | 04/01/2016 | 3 true succes | 0 | 61 | 61 | 2 | 2 | 50 | 1 | 0 | 0 |
| 678 | 678 | 04/01/2016 | 3 true succes | 0 | 64 | 64 | 2 | 2 | 14 | 1 | 0 | 0 |
| 690 | 690 | 04/01/2016 | 3 true succes | 0 | 30 | 30 | 2 | 2 | 15 | 1 | 0 | 0 |
| 692 | 692 | 04/01/2016 | 3 true succes | 0 | 31 | 31 | 2 | 2 | 13 | 4 | 0 | 0 |
| 703 | 703 | 04/01/2016 | 3 true succes | 0 | 28 | 28 | 2 | 2 | 36 | 1 | 0 | 0 |
| 722 | 722 | 04/01/2016 | 3 true succes | 0 | 22 | 22 | 2 | 2 | 33 | 2 | 0 | 0 |
| 726 | 726 | 04/01/2016 | 3 true succes | 0 | 46 | 46 | 2 | 2 | 5 | 4 | 0 | 0 |
| 728 | 728 | 04/02/2016 | 3 true succes | 0 | 55 | 55 | 2 | 2 | 33 | 2 | 0 | 0 |
| 744 | 744 | 04/02/2016 | 3 true succes | 0 | 69 | 69 | 1 | 1 | 20 | 2 | 0 | 0 |
| 746 | 746 | 04/02/2016 | 3 true succes | 0 | 27 | 27 | 2 | 2 | 5 | 4 | 0 | 0 |
| 749 | 749 | 04/02/2016 | 3 true succes | 0 | 61 | 61 | 2 | 2 | 14 | 1 | 0 | 0 |
| 757 | 757 | 04/02/2016 | 3 true succes | 0 | 56 | 56 | 2 | 2 | 5 | 4 | 0 | 0 |
| 758 | 758 | 04/02/2016 | 3 true succes | 0 | 54 | 54 | 2 | 2 | 11 | 3 | 0 | 0 |
| 762 | 762 | 04/02/2016 | 3 true succes | 0 | 93 | 93 | 2 | 2 | 5 | 4 | 0 | 0 |
| 766 | 766 | 04/02/2016 | 3 true succes | 0 | 52 | 52 | 2 | 2 | 1 | 3 | 0 | 0 |
| 774 | 774 | 04/02/2016 | 3 true succes | 0 | 59 | 59 | 2 | 2 | 16 | 1 | 0 | 0 |
| 778 | 778 | 04/02/2016 | 3 true succes | 0 | 57 | 57 | 2 | 2 | 5 | 4 | 0 | 0 |
| 788 | 788 | 04/02/2016 | 3 true succes | 0 | 57 | 57 | 2 | 2 | 48 | 4 | 0 | 0 |
| 790 | 790 | 04/02/2016 | 3 true succes | 0 | 39 | 39 | 1 | 1 | 5 | 4 | 0 | 0 |
| 794 | 794 | 04/02/2016 | 3 true succes | 0 | 61 | 61 | 2 | 2 | 24 | 1 | 0 | 0 |
| 800 | 800 | 04/02/2016 | 3 true succes | 0 | 46 | 46 | 2 | 2 | 44 | 3 | 0 | 0 |
| 806 | 806 | 04/02/2016 | 3 true succes | 0 | 40 | 40 | 2 | 2 | 3 | 4 | 0 | 0 |
| 808 | 808 | 04/02/2016 | 3 true succes | 0 | 55 | 55 | 2 | 2 | 3 | 4 | 0 | 0 |
| 810 | 810 | 04/02/2016 | 3 true succes | 0 | 76 | 76 | 2 | 2 | 10 | 3 | 0 | 0 |
| 818 | 818 | 04/02/2016 | 3 true succes | 2 | 72 | 72 | 1 | 1 | 22 | 2 | 0 | 0 |
| 821 | 821 | 04/02/2016 | 3 true succes | 1 | 69 | 69 | 2 | 2 | 10 | 3 | 0 | 0 |
| 824 | 824 | 04/02/2016 | 3 true succes | 0 | 47 | 47 | 2 | 2 | 31 | 2 | 0 | 0 |
| 829 | 829 | 04/02/2016 | 3 true succes | 0 | 52 | 52 | 2 | 2 | 17 | 1 | 0 | 0 |
| 839 | 839 | 04/02/2016 | 3 true succes | 0 | 28 | 28 | 2 | 2 | 5 | 4 | 0 | 0 |
| 841 | 841 | 04/02/2016 | 3 true succes | 0 | 43 | 43 | 2 | 2 | 50 | 1 | 0 | 0 |
| 847 | 847 | 04/02/2016 | 3 true succes | 0 | 54 | 54 | 1 | 1 | 28 | 1 | 0 | 0 |
| 848 | 848 | 04/02/2016 | 3 true succes | 0 | 56 | 56 | 2 | 2 | 23 | 1 | 0 | 0 |
| 852 | 852 | 04/02/2016 | 3 true succes | 0 | 62 | 62 | 2 | 2 | 47 | 3 | 0 | 0 |
| 858 | 858 | 04/02/2016 | 3 true succes | 0 | 57 | 57 | 2 | 2 | 23 | 1 | 0 | 0 |
| 865 | 865 | 04/02/2016 | 3 true succes | 0 | 24 | 24 | 2 | 2 | 7 | 2 | 0 | 0 |
| 867 | 867 | 04/02/2016 | 3 true succes | 0 | 49 | 49 | 2 | 2 | 50 | 1 | 0 | 0 |
| 870 | 870 | 04/02/2016 | 3 true succes | 0 | 65 | 65 | 2 | 2 | 39 | 2 | 0 | 0 |

G55_0216_Dancing Data Final N300.xls

| Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q130r1 | Q130r2 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q160 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 6 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 6 |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 6 |
| 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 6 |
| 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 6 |
| 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 6 |
| 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 6 |
| 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 6 |
| 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 6 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 6 |
| 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 6 |
| 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 6 |
| 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 6 |
| 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 6 |

| Q160r6oe | Q170 | vVersion | Q430 | Q440_1 | Q440_2 | vRotation | Q460_1 | Q460_2 | Q460_3 | Q460_4 | Q460_5 | Q460_6 | Q460_7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| yes | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| Yes | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| yes | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 3 | 1 | 2 | 1 |
| Yes | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| yes | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| Yes | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 2 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| YES | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| Yes | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| yes | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| yes | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 3 | 2 | 1 |
| Yes | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 2 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| Yes | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 2 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| Yes | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| yes | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| Yes | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 3 | 2 | 2 |
| yes | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| Yes | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 3 |
| Yes | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| Yes | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| Yes | 1 | 2 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 2 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 3 |
| Yes | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| Yes | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |

G55_0216_Dancing Data Final N300.xls

| Q500r1 | Q500r2 | Q500r3 | Q500r4 | Q500r5 | vlist | vvar2 | qtime | vos | vosr15oe | vbrowser | vbrowserr1 | vmobiledev | vmobileos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 2 | 160.2735 | 4 | | 2 | 5 | 6 | |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 434.8309 | 4 | | 12 | 5 | 6 | |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 419.2586 | 4 | | 2 | 5 | 6 | |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 223.5456 | 15 | | 12 | 5 | 6 | |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 226.6239 | 5 | | 3 | 5 | 6 | |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 295.8405 | 3 | | 10 | 5 | 6 | |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 224.7038 | 4 | | 10 | 5 | 6 | |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 167.3195 | 5 | | 3 | 5 | 6 | |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 270.6363 | 13 | | 11 | 5 | 6 | |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 230.8034 | 4 | | 10 | 5 | 6 | |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 121.7008 | 4 | | 3 | 5 | 6 | |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 123.0465 | 4 | | 10 | 5 | 6 | |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 203.1171 | 5 | | 3 | 5 | 6 | |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 436.2232 | 4 | | 3 | 5 | 6 | |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 156.1459 | 5 | | 12 | 5 | 6 | |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 217.0199 | 4 | | 10 | 5 | 6 | |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 295.9878 | 5 | | 10 | 5 | 6 | |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 1774.902 | 5 | | 12 | 5 | 6 | |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 375.4815 | 13 | | 11 | 5 | 6 | |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 228.1753 | 4 | | 12 | 5 | 6 | |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 192.5614 | 6 | | 12 | 5 | 6 | |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 149.1787 | 6 | | 12 | 5 | 6 | |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 404.3825 | 4 | | 2 | 5 | 6 | |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 126.3181 | 13 | | 11 | 5 | 6 | |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 176.7714 | 4 | | 10 | 5 | 6 | |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 549.2806 | 4 | | 10 | 5 | 6 | |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 297.9252 | 5 | | 3 | 5 | 6 | |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 147.2582 | 8 | | 10 | 5 | 6 | |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 254.319 | 5 | | 10 | 5 | 6 | |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2032.061 | 5 | | 3 | 5 | 6 | |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 238.684 | 5 | | 3 | 5 | 6 | |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 164.1745 | 13 | | 10 | 5 | 6 | |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 153.0551 | 4 | | 12 | 5 | 6 | |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 308.3414 | 4 | | 10 | 5 | 6 | |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 187.0245 | 5 | | 3 | 5 | 6 | |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 211.0329 | 4 | | 10 | 5 | 6 | |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 451.4697 | 4 | | 2 | 5 | 6 | |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 197.9129 | 5 | | 10 | 5 | 6 | |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2577.816 | 5 | | 10 | 5 | 6 | |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 246.5892 | 3 | | 3 | 5 | 6 | |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 157.5683 | 5 | | 10 | 5 | 6 | |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 169.0832 | 5 | | 3 | 5 | 6 | |

| start_date | source | ipAddress | decLang | list | userAgent | dcua | rnid | var1 | var2 | study | session | url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/01/2016 22:33 | | 108.219.228.25 | 0 | | Mozilla/5.0 .. | | EPOH4MV | 65 | F | 128355 | mxw6b2m€ | /survey/selfserve/20fb/ |
| 04/01/2016 22:33 | | 108.14.234.147 | 0 | | Mozilla/5.0 .. | | EPOH4MV | 39 | F | 128355 | t8ercw34kι | /survey/selfserve/20fb/ |
| 04/01/2016 22:34 | | 73.128.251.7 | 0 | | Mozilla/5.0 .. | | EPOH4MV | 45 | F | 128355 | xfzhrkrgn0 | /survey/selfserve/20fb/ |
| 04/01/2016 22:34 | | 75.185.205.185 | 0 | | Mozilla/5.0 .. | | EPOH4MV | 59 | M | 128355 | m5zamzqn | /survey/selfserve/20fb/ |
| 04/01/2016 22:35 | | 134.228.196.41 | 0 | | Mozilla/5.0 .. | | EPOH4MV | 68 | F | 128355 | k02zngrpfw | /survey/selfserve/20fb/ |
| 04/01/2016 22:35 | | 174.26.152.134 | 0 | | Mozilla/5.0 .. | | EPOH4MV | 61 | F | 128355 | kwhb8sg7: | /survey/selfserve/20fb/ |
| 04/01/2016 22:36 | | 99.142.31.75 | 0 | | Mozilla/5.0 .. | | EPOH4MV | 64 | F | 128355 | zjfd2jg01bⁿ | /survey/selfserve/20fb/ |
| 04/01/2016 22:37 | | 152.131.8.130 | 0 | | Mozilla/5.0 .. | | EPOH4MV | 30 | F | 128355 | ubqkejz26c | /survey/selfserve/20fb/ |
| 04/01/2016 22:37 | | 69.20.160.47 | 0 | | Mozilla/5.0 .. | | EPOH4MV | 31 | F | 128355 | e8anxfehyⱦ | /survey/selfserve/20fb/ |
| 04/01/2016 22:38 | | 12.165.45.68 | 0 | | Mozilla/5.0 .. | | EPOH4MV | 28 | F | 128355 | fk1dnq6bh¹ | /survey/selfserve/20fb/ |
| 04/01/2016 22:40 | | 192.77.184.109 | 0 | | Mozilla/5.0 .. | | EPOH4MV | 22 | F | 128355 | rfud0m1dsι | /survey/selfserve/20fb/ |
| 04/01/2016 22:41 | | 99.121.201.241 | 0 | | Mozilla/5.0 .. | | EPOH4MV | 46 | F | 128355 | 8gpj4982yⱳ | /survey/selfserve/20fb/ |
| 04/02/2016 09:41 | | 100.33.118.205 | 0 | | Mozilla/5.0 .. | | EPOH4X9\ | 55 | F | 128355 | j7dr25b2r1 | /survey/selfserve/20fb/ |
| 04/02/2016 09:42 | | 67.1.112.4 | 0 | | Mozilla/5.0 .. | | EPOH4XB( | 69 | M | 128355 | jhrx7n49h4 | /survey/selfserve/20fb/ |
| 04/02/2016 09:42 | | 76.170.238.183 | 0 | | Mozilla/5.0 .. | | EPOH4XBΙ | 27 | F | 128355 | fakjz6hthm | /survey/selfserve/20fb/ |
| 04/02/2016 09:42 | | 24.12.162.183 | 0 | | Mozilla/5.0 .. | | EPOH4XBΙ | 61 | F | 128355 | 0x8ftfyc62c | /survey/selfserve/20fb/ |
| 04/02/2016 09:43 | | 73.2.22.11 | 0 | | Mozilla/5.0 .. | | EPOH4XBΙ | 56 | F | 128355 | m1e4xv42ⱦ | /survey/selfserve/20fb/ |
| 04/02/2016 09:43 | | 162.233.50.124 | 0 | | Mozilla/5.0 .. | | EPOH4XBΙ | 54 | F | 128355 | 60a589mw | /survey/selfserve/20fb/ |
| 04/02/2016 09:43 | | 66.214.121.21 | 0 | | Mozilla/5.0 .. | | EPOH4XBΙ | 93 | F | 128355 | m63yxuhm | /survey/selfserve/20fb/ |
| 04/02/2016 09:43 | | 75.137.228.254 | 0 | | Mozilla/5.0 .. | | EPOH4XB. | 52 | F | 128355 | 6zdru2xf4rι | /survey/selfserve/20fb/ |
| 04/02/2016 09:43 | | 173.27.28.170 | 0 | | Mozilla/5.0 .. | | EPOH4XB. | 59 | F | 128355 | 3b6eq8t8w | /survey/selfserve/20fb/ |
| 04/02/2016 09:43 | | 172.7.160.218 | 0 | | Mozilla/5.0 .. | | EPOH4XB, | 57 | F | 128355 | t58w7f7syⁿ | /survey/selfserve/20fb/ |
| 04/02/2016 09:43 | | 174.126.9.78 | 0 | | Mozilla/5.0 .. | | EPOH4XBΙ | 57 | F | 128355 | 2cwx8xpxa | /survey/selfserve/20fb/ |
| 04/02/2016 09:43 | | 68.107.106.251 | 0 | | Mozilla/5.0 .. | | EPOH4XBΙ | 39 | M | 128355 | 75ytmpju4t | /survey/selfserve/20fb/ |
| 04/02/2016 09:43 | | 24.54.151.77 | 0 | | Mozilla/5.0 .. | | EPOH4XBΙ | 61 | F | 128355 | 8h93pyaa6 | /survey/selfserve/20fb/ |
| 04/02/2016 09:44 | | 50.175.15.47 | 0 | | Mozilla/5.0 .. | | EPOH4XBΙ | 46 | F | 128355 | nnf0ht4stm | /survey/selfserve/20fb/ |
| 04/02/2016 09:44 | | 72.208.0.151 | 0 | | Mozilla/5.0 .. | | EPOH4XBΙ | 40 | F | 128355 | 9dsa8a7q6 | /survey/selfserve/20fb/ |
| 04/02/2016 09:44 | | 73.24.191.6 | 0 | | Mozilla/5.0 .. | | EPOH4XBΙ | 55 | F | 128355 | b7hq304yp | /survey/selfserve/20fb/ |
| 04/02/2016 09:44 | | 65.35.244.157 | 0 | | Mozilla/5.0 .. | | EPOH4XBΙ | 76 | F | 128355 | jzrdehufj0b | /survey/selfserve/20fb/ |
| 04/02/2016 09:44 | | 172.85.50.14 | 0 | | Mozilla/5.0 .. | | EPOH4XBΙ | 72 | M | 128355 | 81qu69wkr | /survey/selfserve/20fb/ |
| 04/02/2016 09:44 | | 97.106.137.92 | 0 | | Mozilla/5.0 .. | | EPOH4XBΙ | 69 | F | 128355 | jgk2jztj4qd | /survey/selfserve/20fb/ |
| 04/02/2016 09:44 | | 100.1.163.240 | 0 | | Mozilla/5.0 .. | | EPOH4XBΙ | 47 | F | 128355 | xqegngpdg | /survey/selfserve/20fb/ |
| 04/02/2016 09:44 | | 74.222.200.196 | 0 | | Mozilla/5.0 .. | | EPOH4XBΙ | 52 | F | 128355 | yns6ukc4rⁿ | /survey/selfserve/20fb/ |
| 04/02/2016 09:45 | | 73.41.77.20 | 0 | | Mozilla/5.0 .. | | EPOH4XBΙ | 28 | F | 128355 | yxcesnx0w | /survey/selfserve/20fb/ |
| 04/02/2016 09:45 | | 97.83.252.2 | 0 | | Mozilla/5.0 .. | | EPOH4XBΙ | 43 | F | 128355 | 8r5214yfthι | /survey/selfserve/20fb/ |
| 04/02/2016 09:45 | | 72.2.161.223 | 0 | | Mozilla/5.0 .. | | EPOH4XBΙ | 54 | M | 128355 | m0mmhrm | /survey/selfserve/20fb/ |
| 04/02/2016 09:45 | | 107.136.232.60 | 0 | | Mozilla/5.0 .. | | EPOH4XBΙ | 56 | F | 128355 | csf66pmz4 | /survey/selfserve/20fb/ |
| 04/02/2016 09:45 | | 108.39.122.203 | 0 | | Mozilla/5.0 .. | | EPOH4XB( | 62 | F | 128355 | fj443upr8uⁱ | /survey/selfserve/20fb/ |
| 04/02/2016 09:46 | | 68.36.113.123 | 0 | | Mozilla/5.0 .. | | EPOH4XBΙ | 57 | F | 128355 | b1knke7e2 | /survey/selfserve/20fb/ |
| 04/02/2016 09:46 | | 69.115.22.246 | 0 | | Mozilla/5.0 .. | | EPOH4XBΙ | 24 | F | 128355 | yueqq4dsp | /survey/selfserve/20fb/ |
| 04/02/2016 09:46 | | 70.194.143.250 | 0 | | Mozilla/5.0 .. | | EPOH4XB. | 49 | F | 128355 | bduvsju32t | /survey/selfserve/20fb/ |
| 04/02/2016 09:46 | | 24.238.75.224 | 0 | | Mozilla/5.0 .. | | EPOH4XB. | 65 | F | 128355 | x4qtq0xbv€ | /survey/selfserve/20fb/ |

G55_0216_Dancing Data Final N300.xls

```
hpt16025?var2=F&study=128355&rnid=EPOH4MV6PNQBPK44B5&var1=65
hpt16025?var2=F&study=128355&rnid=EPOH4MV6W2QPDLP4B5&var1=39
hpt16025?var2=F&study=128355&rnid=EPOH4MV7DZN3ZBF4B6&var1=45
hpt16025?var2=M&study=128355&rnid=EPOH4MV7W56KKPT4B8&var1=59
hpt16025?var2=F&study=128355&rnid=EPOH4MV98GZZHQK4B3&var1=68
hpt16025?var2=F&study=128355&rnid=EPOH4MV9FP5YYQ94B7&var1=61
hpt16025?var2=F&study=128355&rnid=EPOH4MVCSG73HYV4B1&var1=64
hpt16025?var2=F&study=128355&rnid=EPOH4MVFFP6P9244B3&var1=30
hpt16025?var2=F&study=128355&rnid=EPOH4MVFSRY738Z4B3&var1=31
hpt16025?var2=F&study=128355&rnid=EPOH4MVGMT5GYG94B1&var1=28
hpt16025?var2=F&study=128355&rnid=EPOH4MVK28P4BYB4B5&var1=22
hpt16025?var2=F&study=128355&rnid=EPOH4MVKSRYWCKT4B0&var1=46
hpt16025?var2=F&study=128355&rnid=EPOH4X9WPDBWKXW4B8&var1=55
hpt16025?var2=M&study=128355&rnid=EPOH4XBGY9KVK6Q4B5&var1=69
hpt16025?var2=F&study=128355&rnid=EPOH4XBH4BL5KQF4B4&var1=27
hpt16025?var2=F&study=128355&rnid=EPOH4XBH9CTQTN94B1&var1=61
hpt16025?var2=F&study=128355&rnid=EPOH4XBHSZ8P9MG4B4&var1=56
hpt16025?var2=F&study=128355&rnid=EPOH4XBHSNHWVHQ4B8&var1=54
hpt16025?var2=F&study=128355&rnid=EPOH4XBHZVW7LVM4B8&var1=93
hpt16025?var2=F&study=128355&rnid=EPOH4XBJ8G29RD84B6&var1=52
hpt16025?var2=F&study=128355&rnid=EPOH4XBJLCP44644B1&var1=59
hpt16025?var2=F&study=128355&rnid=EPOH4XBJQWBJQWD4B4&var1=57
hpt16025?var2=F&study=128355&rnid=EPOH4XBK4T7NC3F4B7&var1=57
hpt16025?var2=M&study=128355&rnid=EPOH4XBK7CCGH2C4B4&var1=39
hpt16025?var2=F&study=128355&rnid=EPOH4XBKK44VLRC4B2&var1=61
hpt16025?var2=F&study=128355&rnid=EPOH4XBKWV5LYVJ4B6&var1=46
hpt16025?var2=F&study=128355&rnid=EPOH4XBL8RSFBND4B2&var1=40
hpt16025?var2=F&study=128355&rnid=EPOH4XBLFYXDSN44B5&var1=55
hpt16025?var2=F&study=128355&rnid=EPOH4XBLJJ36XM24B3&var1=76
hpt16025?var2=M&study=128355&rnid=EPOH4XBMBJZ5LF54B3&var1=72
hpt16025?var2=F&study=128355&rnid=EPOH4XBMKFVZ62H4B5&var1=69
hpt16025?var2=F&study=128355&rnid=EPOH4XBMTNRXF6Q4B2&var1=47
hpt16025?var2=F&study=128355&rnid=EPOH4XBN4QSHG944B0&var1=52
hpt16025?var2=F&study=128355&rnid=EPOH4XBNYMCPDRP4B6&var1=28
hpt16025?var2=F&study=128355&rnid=EPOH4XBP3BCVQSH4B2&var1=43
hpt16025?var2=M&study=128355&rnid=EPOH4XBNMVL992P4B8&var1=54
hpt16025?var2=F&study=128355&rnid=EPOH4XBPXVFMJKJ4B9&var1=56
hpt16025?var2=F&study=128355&rnid=EPOH4XBQLPGWXR34B2&var1=62
hpt16025?var2=F&study=128355&rnid=EPOH4XBR2B4WMKQ4B2&var1=57
hpt16025?var2=F&study=128355&rnid=EPOH4XBX63TYPDN4B5&var1=24
hpt16025?var2=F&study=128355&rnid=EPOH4XBX9GCPVNW4B3&var1=49
hpt16025?var2=F&study=128355&rnid=EPOH4XBX8XQK8HB4B9&var1=65
```

| record | record | date | status | Q99 | hCaptchaF | vAge | Q100 | Q105 | vGender | Q110 | Region | Q120r1 | Q120r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 871 | 871 | 04/02/2016 | 3 true succes | 0 | 60 | 60 | 2 | 2 | 24 | 1 | 0 | 0 | |
| 872 | 872 | 04/02/2016 | 3 true succes | 0 | 67 | 67 | 1 | 1 | 33 | 2 | 0 | 0 | |
| 873 | 873 | 04/02/2016 | 3 true succes | 0 | 63 | 63 | 2 | 2 | 44 | 3 | 0 | 0 | |
| 875 | 875 | 04/02/2016 | 3 true succes | 0 | 68 | 68 | 2 | 2 | 10 | 3 | 0 | 0 | |
| 877 | 877 | 04/02/2016 | 3 true succes | 0 | 64 | 64 | 1 | 1 | 22 | 2 | 0 | 0 | |
| 888 | 888 | 04/02/2016 | 3 true succes | 0 | 46 | 46 | 1 | 1 | 5 | 4 | 0 | 0 | |
| 892 | 892 | 04/02/2016 | 3 true succes | 0 | 45 | 45 | 1 | 1 | 31 | 2 | 0 | 0 | |
| 893 | 893 | 04/02/2016 | 3 true succes | 0 | 63 | 63 | 2 | 2 | 11 | 3 | 0 | 0 | |
| 897 | 897 | 04/02/2016 | 3 true succes | 0 | 53 | 53 | 2 | 2 | 33 | 2 | 0 | 0 | |
| 903 | 903 | 04/02/2016 | 3 true succes | 0 | 52 | 52 | 2 | 2 | 11 | 3 | 0 | 0 | |
| 909 | 909 | 04/02/2016 | 3 true succes | 0 | 67 | 67 | 2 | 2 | 5 | 4 | 0 | 0 | |
| 921 | 921 | 04/02/2016 | 3 true succes | 0 | 60 | 60 | 2 | 2 | 10 | 3 | 0 | 0 | |
| 930 | 930 | 04/02/2016 | 3 true succes | 0 | 35 | 35 | 2 | 2 | 44 | 3 | 0 | 0 | |
| 942 | 942 | 04/02/2016 | 3 true succes | 0 | 48 | 48 | 1 | 1 | 14 | 1 | 0 | 0 | |
| 944 | 944 | 04/02/2016 | 3 true succes | 0 | 38 | 38 | 1 | 1 | 45 | 4 | 0 | 0 | |
| 946 | 946 | 04/02/2016 | 3 true succes | 0 | 51 | 51 | 1 | 1 | 33 | 2 | 0 | 0 | |
| 950 | 950 | 04/02/2016 | 3 true succes | 0 | 51 | 51 | 2 | 2 | 14 | 1 | 0 | 0 | |
| 965 | 965 | 04/02/2016 | 3 true succes | 0 | 72 | 72 | 1 | 1 | 10 | 3 | 0 | 0 | |
| 978 | 978 | 04/02/2016 | 3 true succes | 0 | 68 | 68 | 1 | 1 | 14 | 1 | 0 | 0 | |
| 989 | 989 | 04/02/2016 | 3 true succes | 0 | 38 | 38 | 2 | 2 | 11 | 3 | 0 | 0 | |
| 996 | 996 | 04/02/2016 | 3 true succes | 0 | 55 | 55 | 1 | 1 | 14 | 1 | 0 | 0 | |
| 999 | 999 | 04/02/2016 | 3 true succes | 0 | 57 | 57 | 1 | 1 | 23 | 1 | 0 | 0 | |
| 1010 | 1010 | 04/02/2016 | 3 true succes | 0 | 66 | 66 | 1 | 1 | 21 | 3 | 0 | 0 | |
| 1019 | 1019 | 04/02/2016 | 3 true succes | 0 | 62 | 62 | 1 | 1 | 36 | 1 | 0 | 0 | |
| 1022 | 1022 | 04/02/2016 | 3 true succes | 0 | 23 | 23 | 2 | 2 | 5 | 4 | 0 | 0 | |
| 1035 | 1035 | 04/02/2016 | 3 true succes | 0 | 26 | 26 | 2 | 2 | 36 | 1 | 0 | 0 | |
| 1036 | 1036 | 04/02/2016 | 3 true succes | 0 | 80 | 80 | 1 | 1 | 14 | 1 | 0 | 0 | |
| 1037 | 1037 | 04/02/2016 | 3 true succes | 0 | 71 | 71 | 1 | 1 | 33 | 2 | 0 | 0 | |
| 1041 | 1041 | 04/02/2016 | 3 true succes | 1 | 69 | 69 | 1 | 1 | 11 | 3 | 0 | 0 | |
| 1043 | 1043 | 04/02/2016 | 3 true succes | 0 | 35 | 35 | 2 | 2 | 48 | 4 | 0 | 0 | |
| 1048 | 1048 | 04/02/2016 | 3 true succes | 0 | 64 | 64 | 2 | 2 | 11 | 3 | 0 | 0 | |
| 1054 | 1054 | 04/02/2016 | 3 true succes | 0 | 57 | 57 | 1 | 1 | 47 | 3 | 0 | 0 | |
| 1058 | 1058 | 04/02/2016 | 3 true succes | 0 | 81 | 81 | 1 | 1 | 11 | 3 | 0 | 0 | |
| 1064 | 1064 | 04/02/2016 | 3 true succes | 0 | 24 | 24 | 2 | 2 | 45 | 4 | 0 | 0 | |
| 1065 | 1065 | 04/02/2016 | 3 true succes | 0 | 61 | 61 | 1 | 1 | 22 | 2 | 0 | 0 | |
| 1067 | 1067 | 04/02/2016 | 3 true succes | 0 | 25 | 25 | 2 | 2 | 11 | 3 | 0 | 0 | |
| 1079 | 1079 | 04/02/2016 | 3 true succes | 0 | 38 | 38 | 2 | 2 | 6 | 4 | 0 | 0 | |
| 1084 | 1084 | 04/02/2016 | 3 true succes | 0 | 26 | 26 | 2 | 2 | 20 | 2 | 0 | 0 | |
| 1088 | 1088 | 04/02/2016 | 3 true succes | 0 | 27 | 27 | 2 | 2 | 33 | 2 | 0 | 0 | |
| 1100 | 1100 | 04/02/2016 | 3 true succes | 0 | 42 | 42 | 2 | 2 | 39 | 2 | 0 | 0 | |
| 1112 | 1112 | 04/02/2016 | 3 true succes | 0 | 53 | 53 | 1 | 1 | 26 | 1 | 0 | 0 | |
| 1113 | 1113 | 04/02/2016 | 3 true succes | 0 | 23 | 23 | 2 | 2 | 5 | 4 | 0 | 0 | |

| Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q130r1 | Q130r2 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q160 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 6 |
| 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 6 |
| 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 6 |
| 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 6 |
| 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 6 |
| 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 6 |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 6 |
| 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 6 |
| 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 6 |
| 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 6 |
| 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 6 |
| 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 6 |
| 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 6 |
| 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 6 |
| 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |

G55_0216_Dancing Data Final N300.xls

| Q160r6oe | Q170 | vVersion | Q430 | Q440_1 | Q440_2 | vRotation | Q460_1 | Q460_2 | Q460_3 | Q460_4 | Q460_5 | Q460_6 | Q460_7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| yes | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 2 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| yes | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| yes | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
| Yes | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 2 | 1 |
| yes | 1 | 2 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| Yes | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 |
| yes | 1 | 2 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| Yes | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
| yes | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| yes | 1 | 2 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| yes | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| yes | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 1 |
| yes | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| yes | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 3 | 1 | 2 | 3 |
| yes | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 |
| yes | 1 | 2 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| yes | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 3 | 2 | 2 |
| yes | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| yes | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| YES | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 1 |
| Yes | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
| yes | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |

| Q500r1 | Q500r2 | Q500r3 | Q500r4 | Q500r5 | vlist | vvar2 | qtime | vos | vosr15oe | vbrowser | vbrowserr1 | vmobiledev | vmobileos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 150.4407 | 3 | 3 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 242.4738 | 6 | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 287.077 | 4 | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 186.7032 | 5 | 3 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 298.126 | 5 | 12 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 209.2042 | 13 | 11 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 276.2079 | 4 | 12 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 294.1035 | 5 | 3 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 172.0091 | 3 | 3 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 329.8036 | 6 | 12 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 256.5879 | 5 | 12 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 261.0432 | 5 | 3 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 126.7535 | 4 | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 142.8574 | 5 | 12 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 219.7597 | 3 | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 249.3456 | 4 | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 350.3571 | 13 | 11 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 218.4554 | 4 | 2 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 351.7909 | 4 | 2 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 145.9521 | 3 | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 150.9511 | 13 | 11 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 165.9796 | 13 | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 201.4432 | 13 | 11 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 251.5021 | 5 | 3 | 5 | 6 |
| 0 | 0 | 0 | 1 | 0 | 1 | 2 | 252.1488 | 4 | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 165.0399 | 4 | 12 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 542.9985 | 13 | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 432.2842 | 5 | 3 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 217.0967 | 5 | 12 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 284.6719 | 5 | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 208.1278 | 5 | 3 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 174.6873 | 13 | 11 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 266.5386 | 5 | 12 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 221.0596 | 4 | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 228.8534 | 4 | 2 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 269.1324 | 4 | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 165.2503 | 4 | 12 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 181.4637 | 6 | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 138.1548 | 6 | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 310.5579 | 4 | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 169.7012 | 5 | 3 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 172.2297 | 5 | 10 | 5 | 6 |

| start_date | source | ipAddress | decLang | list | userAgent | dcua | rnid | var1 | var2 | study | session | url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/02/2016 09:46 | | 71.36.152.27 | | 0 | Mozilla/5.0 .. | | EPOH4XB. | 60 | F | 128355 | zuf4cp6p5r | /survey/selfserve/20fb/ |
| 04/02/2016 09:46 | | 72.226.109.196 | | 0 | Mozilla/5.0 .. | | EPOH4XB. | 67 | M | 128355 | 5pc2yccctn | /survey/selfserve/20fb/ |
| 04/02/2016 09:46 | | 108.236.145.217 | | 0 | Mozilla/5.0 .. | | EPOH4XB. | 63 | F | 128355 | f5ftt4ymaq | /survey/selfserve/20fb/ |
| 04/02/2016 09:46 | | 72.186.14.233 | | 0 | Mozilla/5.0 .. | | EPOH4XB. | 68 | F | 128355 | 17z8ahy8w | /survey/selfserve/20fb/ |
| 04/02/2016 09:46 | | 71.234.177.69 | | 0 | Mozilla/5.0 .. | | EPOH4XB. | 64 | M | 128355 | x5sfns12e' | /survey/selfserve/20fb/ |
| 04/02/2016 09:47 | | 99.40.70.138 | | 0 | Mozilla/5.0 .. | | EPOH4XB. | 46 | M | 128355 | s713nt3xd! | /survey/selfserve/20fb/ |
| 04/02/2016 09:47 | | 108.35.227.141 | | 0 | Mozilla/5.0 .. | | EPOH4XB. | 45 | M | 128355 | teu4dsd46j | /survey/selfserve/20fb/ |
| 04/02/2016 09:47 | | 98.219.54.57 | | 0 | Mozilla/5.0 .. | | EPOH4XB. | 63 | F | 128355 | aw6d2yfcrl | /survey/selfserve/20fb/ |
| 04/02/2016 09:47 | | 98.118.156.166 | | 0 | Mozilla/5.0 .. | | EPOH4XC | 53 | F | 128355 | nxn7hw3ec | /survey/selfserve/20fb/ |
| 04/02/2016 09:47 | | 76.97.207.92 | | 0 | Mozilla/5.0 .. | | EPOH4XC | 52 | F | 128355 | n81hyt6jrq | /survey/selfserve/20fb/ |
| 04/02/2016 09:47 | | 98.119.155.122 | | 0 | Mozilla/5.0 .. | | EPOH4XC | 67 | F | 128355 | pbf85ksvaq | /survey/selfserve/20fb/ |
| 04/02/2016 09:48 | | 73.28.218.108 | | 0 | Mozilla/5.0 .. | | EPOH4XC | 60 | F | 128355 | 5fbkn1dync | /survey/selfserve/20fb/ |
| 04/02/2016 09:48 | | 98.196.106.196 | | 0 | Mozilla/5.0 .. | | EPOH4XC | 35 | F | 128355 | 5b00m1pkl | /survey/selfserve/20fb/ |
| 04/02/2016 09:49 | | 98.223.246.224 | | 0 | Mozilla/5.0 .. | | EPOH4XC | 48 | M | 128355 | 9gmvccrcx | /survey/selfserve/20fb/ |
| 04/02/2016 09:49 | | 71.199.26.116 | | 0 | Mozilla/5.0 .. | | EPOH4XC | 38 | M | 128355 | 4kss3x7jpx | /survey/selfserve/20fb/ |
| 04/02/2016 09:49 | | 199.116.116.118 | | 0 | Mozilla/5.0 .. | | EPOH4XC | 51 | M | 128355 | x1sj19dcfc | /survey/selfserve/20fb/ |
| 04/02/2016 09:49 | | 24.12.187.134 | | 0 | Mozilla/5.0 .. | | EPOH4XC | 51 | F | 128355 | vas774hfv\ | /survey/selfserve/20fb/ |
| 04/02/2016 09:50 | | 97.104.19.20 | | 0 | Mozilla/5.0 .. | | EPOH4XD | 72 | M | 128355 | 2f2e2m2bk | /survey/selfserve/20fb/ |
| 04/02/2016 09:50 | | 73.246.202.106 | | 0 | Mozilla/5.0 .. | | EPOH4XD | 68 | M | 128355 | 6uv7vhwa( | /survey/selfserve/20fb/ |
| 04/02/2016 09:51 | | 50.180.169.231 | | 0 | Mozilla/5.0 .. | | EPOH4XD! | 38 | F | 128355 | n415bdhde | /survey/selfserve/20fb/ |
| 04/02/2016 09:51 | | 71.201.169.206 | | 0 | Mozilla/5.0 .. | | EPOH4XD | 55 | M | 128355 | njh7q6y1ce | /survey/selfserve/20fb/ |
| 04/02/2016 09:51 | | 68.49.164.224 | | 0 | Mozilla/5.0 .. | | EPOH4XD | 57 | M | 128355 | gh5ahb7zc | /survey/selfserve/20fb/ |
| 04/02/2016 09:52 | | 173.73.235.24 | | 0 | Mozilla/5.0 .. | | EPOH4XD! | 66 | M | 128355 | ynrmpydf7( | /survey/selfserve/20fb/ |
| 04/02/2016 09:53 | | 97.96.46.112 | | 0 | Mozilla/5.0 .. | | EPOH4XD | 62 | M | 128355 | 9g9k90wkr | /survey/selfserve/20fb/ |
| 04/02/2016 09:53 | | 216.228.11.155 | | 0 | Mozilla/5.0 .. | | EPOH4XD | 23 | F | 128355 | 79jmq4dyt] | /survey/selfserve/20fb/ |
| 04/02/2016 09:54 | | 67.186.52.188 | | 0 | Mozilla/5.0 .. | | EPOH4XD | 26 | F | 128355 | nr1nsxr0f4 | /survey/selfserve/20fb/ |
| 04/02/2016 09:54 | | 73.208.182.182 | | 0 | Mozilla/5.0 .. | | EPOH4XD | 80 | M | 128355 | qagxqhzaq | /survey/selfserve/20fb/ |
| 04/02/2016 09:54 | | 73.28.244.142 | | 0 | Mozilla/5.0 .. | | EPOH4XD | 71 | M | 128355 | xr0u7svqh] | /survey/selfserve/20fb/ |
| 04/02/2016 11:53 | | 75.131.14.102 | | 0 | Mozilla/5.0 .. | | EPOH4ZJ! | 69 | M | 128355 | 62sj7kfb0d | /survey/selfserve/20fb/ |
| 04/02/2016 11:53 | | 174.21.165.200 | | 0 | Mozilla/5.0 .. | | EPOH4ZJ1 | 35 | F | 128355 | k9f2edp8v\ | /survey/selfserve/20fb/ |
| 04/02/2016 11:53 | | 24.99.235.245 | | 0 | Mozilla/5.0 .. | | EPOH4ZJ1 | 64 | F | 128355 | 3gmymnra: | /survey/selfserve/20fb/ |
| 04/02/2016 11:54 | | 184.5.224.60 | | 0 | Mozilla/5.0 .. | | EPOH4ZJ\ | 57 | M | 128355 | qjaf3ff2caq | /survey/selfserve/20fb/ |
| 04/02/2016 11:57 | | 108.175.199.224 | | 0 | Mozilla/5.0 .. | | EPOH4ZK4 | 81 | M | 128355 | 21h3v1eq7 | /survey/selfserve/20fb/ |
| 04/02/2016 11:57 | | 98.202.92.37 | | 0 | Mozilla/5.0 .. | | EPOH4ZK! | 24 | F | 128355 | amh8tr54d | /survey/selfserve/20fb/ |
| 04/02/2016 11:57 | | 65.96.170.28 | | 0 | Mozilla/5.0 .. | | EPOH4ZK! | 61 | M | 128355 | yhu6s4sh7 | /survey/selfserve/20fb/ |
| 04/02/2016 11:57 | | 24.30.98.115 | | 0 | Mozilla/5.0 .. | | EPOH4ZK! | 25 | F | 128355 | yf7tpk5722 | /survey/selfserve/20fb/ |
| 04/02/2016 12:04 | | 50.170.191.157 | | 0 | Mozilla/5.0 .. | | EPOH4ZL! | 38 | F | 128355 | 8nwbz30c! | /survey/selfserve/20fb/ |
| 04/02/2016 12:04 | | 72.227.106.29 | | 0 | Mozilla/5.0 .. | | EPOH4ZL( | 26 | F | 128355 | 7r7kte0d6l | /survey/selfserve/20fb/ |
| 04/02/2016 12:04 | | 24.103.86.163 | | 0 | Mozilla/5.0 .. | | EPOH4ZL( | 27 | F | 128355 | ueybmpbd( | /survey/selfserve/20fb/ |
| 04/02/2016 12:13 | | 173.59.119.114 | | 0 | Mozilla/5.0 .. | | EPOH4ZM | 42 | F | 128355 | 8w7bw93w | /survey/selfserve/20fb/ |
| 04/02/2016 12:28 | | 99.7.216.190 | | 0 | Mozilla/5.0 .. | | EPOH4ZN` | 53 | M | 128355 | f19d8fec5x | /survey/selfserve/20fb/ |
| 04/02/2016 12:28 | | 76.219.243.46 | | 0 | Mozilla/5.0 .. | | EPOH4ZN` | 23 | F | 128355 | a6q3gh7fn: | /survey/selfserve/20fb/ |

```
hpt16025?var2=F&study=128355&rnid=EPOH4XBXJZR49KP4B8&var1=60
hpt16025?var2=M&study=128355&rnid=EPOH4XBXM754ZDW4B1&var1=67
hpt16025?var2=F&study=128355&rnid=EPOH4XBXN2J32Q74B1&var1=63
hpt16025?var2=F&study=128355&rnid=EPOH4XBXND8TGTX4B6&var1=68
hpt16025?var2=M&study=128355&rnid=EPOH4XBY3H9NJGZ4B3&var1=64
hpt16025?var2=M&study=128355&rnid=EPOH4XBYZ2LQKM74B7&var1=46
hpt16025?var2=M&study=128355&rnid=EPOH4XBZDYR6F6F4B8&var1=45
hpt16025?var2=F&study=128355&rnid=EPOH4XBZFHDC2CZ4B2&var1=63
hpt16025?var2=F&study=128355&rnid=EPOH4XC23H9ZNMF4B1&var1=53
hpt16025?var2=F&study=128355&rnid=EPOH4XC2CKBKPPS4B0&var1=52
hpt16025?var2=F&study=128355&rnid=EPOH4XC2RBLMC754B1&var1=67
hpt16025?var2=F&study=128355&rnid=EPOH4XC3LPJNNJ54B3&var1=60
hpt16025?var2=F&study=128355&rnid=EPOH4XC4973HWY54B8&var1=35
hpt16025?var2=F&study=128355&rnid=EPOH4XC825BYFKR4B3&var1=48
hpt16025?var2=M&study=128355&rnid=EPOH4XC86J3ZV864B8&var1=38
hpt16025?var2=M&study=128355&rnid=EPOH4XC8LG8GPSD4B7&var1=51
hpt16025?var2=F&study=128355&rnid=EPOH4XCQ8VFVS754B4&var1=51
hpt16025?var2=M&study=128355&rnid=EPOH4XDCB2NQJZW4B4&var1=72
hpt16025?var2=M&study=128355&rnid=EPOH4XDDMK58FQB4B7&var1=68
hpt16025?var2=F&study=128355&rnid=EPOH4XDG48HFK294B0&var1=38
hpt16025?var2=F&study=128355&rnid=EPOH4XDH4TKGCBZ4B5&var1=55
hpt16025?var2=M&study=128355&rnid=EPOH4XDP8JTZD774B3&var1=57
hpt16025?var2=F&study=128355&rnid=EPOH4XDQZB7QJLK4B2&var1=66
hpt16025?var2=F&study=128355&rnid=EPOH4XDS7XSNV7B4B3&var1=62
hpt16025?var2=F&study=128355&rnid=EPOH4XDSLJY228M4B1&var1=23
hpt16025?var2=F&study=128355&rnid=EPOH4XDVY9Z4KJ74B3&var1=26
hpt16025?var2=M&study=128355&rnid=EPOH4XDVYYHNDRN4B3&var1=80
hpt16025?var2=M&study=128355&rnid=EPOH4XDVYSM96PS4B5&var1=71
hpt16025?var2=M&study=128355&rnid=EPOH4ZJSV5G3QTP4B6&var1=69
hpt16025?var2=F&study=128355&rnid=EPOH4ZJT4JY3XNM4B2&var1=35
hpt16025?var2=F&study=128355&rnid=EPOH4ZJTNNZ6ZTD4B7&var1=64
hpt16025?var2=M&study=128355&rnid=EPOH4ZJV6SRYTLY4B6&var1=57
hpt16025?var2=M&study=128355&rnid=EPOH4ZK4JN2BKWC4B3&var1=81
hpt16025?var2=F&study=128355&rnid=EPOH4ZK5DCQ5BC34B0&var1=24
hpt16025?var2=M&study=128355&rnid=EPOH4ZK5JQH6QZH4B5&var1=61
hpt16025?var2=F&study=128355&rnid=EPOH4ZK5KQQHZDN4B3&var1=25
hpt16025?var2=F&study=128355&rnid=EPOH4ZL532B8RYQ4B6&var1=38
hpt16025?var2=F&study=128355&rnid=EPOH4ZL6JKS2P7T4B9&var1=26
hpt16025?var2=F&study=128355&rnid=EPOH4ZL6ZJG52KD4B3&var1=27
hpt16025?var2=F&study=128355&rnid=EPOH4ZMNX3ZK3W94B8&var1=42
hpt16025?var2=M&study=128355&rnid=EPOH4ZNYM6TPQDG4B8&var1=53
hpt16025?var2=F&study=128355&rnid=EPOH4ZNYQ7LNHJY4B0&var1=23
```

| record | record | date | status | Q99 | hCaptchaF | vAge | Q100 | Q105 | vGender | Q110 | Region | Q120r1 | Q120r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1124 | 1124 | 04/02/2016 | 3 true success | 0 | 49 | 49 | 1 | 1 | 17 | 1 | 0 | 0 |  |
| 1127 | 1127 | 04/02/2016 | 3 true success | 0 | 34 | 34 | 2 | 2 | 44 | 3 | 0 | 0 |  |
| 1132 | 1132 | 04/02/2016 | 3 true success | 0 | 46 | 46 | 1 | 1 | 48 | 4 | 0 | 0 |  |
| 1133 | 1133 | 04/02/2016 | 3 true success | 0 | 32 | 32 | 2 | 2 | 44 | 3 | 0 | 0 |  |
| 1141 | 1141 | 04/02/2016 | 3 true success | 0 | 29 | 29 | 2 | 2 | 35 | 1 | 0 | 0 |  |
| 1147 | 1147 | 04/02/2016 | 3 true success | 0 | 34 | 34 | 2 | 2 | 47 | 3 | 0 | 0 |  |
| 1195 | 1195 | 04/02/2016 | 3 true success | 0 | 42 | 42 | 1 | 1 | 14 | 1 | 0 | 0 |  |
| 1211 | 1211 | 04/02/2016 | 3 true success | 0 | 26 | 26 | 2 | 2 | 50 | 1 | 0 | 0 |  |
| 1214 | 1214 | 04/02/2016 | 3 true success | 0 | 72 | 72 | 1 | 1 | 5 | 4 | 0 | 0 |  |
| 1233 | 1233 | 04/02/2016 | 3 true success | 1 | 36 | 36 | 1 | 1 | 36 | 1 | 0 | 0 |  |
| 1239 | 1239 | 04/02/2016 | 3 true success | 0 | 37 | 37 | 2 | 2 | 5 | 4 | 0 | 0 |  |
| 1286 | 1286 | 04/02/2016 | 3 true success | 0 | 37 | 37 | 1 | 1 | 15 | 1 | 0 | 0 |  |
| 1311 | 1311 | 04/02/2016 | 3 true success | 0 | 51 | 51 | 1 | 1 | 39 | 2 | 0 | 0 |  |
| 1315 | 1315 | 04/02/2016 | 3 true success | 0 | 40 | 40 | 1 | 1 | 45 | 4 | 0 | 0 |  |
| 1323 | 1323 | 04/02/2016 | 3 true success | 0 | 54 | 54 | 1 | 1 | 45 | 4 | 0 | 0 |  |
| 1329 | 1329 | 04/02/2016 | 3 true success | 0 | 27 | 27 | 2 | 2 | 22 | 2 | 0 | 0 |  |
| 1354 | 1354 | 04/02/2016 | 3 true success | 0 | 31 | 31 | 1 | 1 | 39 | 2 | 0 | 0 |  |
| 1355 | 1355 | 04/02/2016 | 3 true success | 0 | 49 | 49 | 1 | 1 | 10 | 3 | 0 | 0 |  |
| 1357 | 1357 | 04/02/2016 | 3 true success | 0 | 36 | 36 | 1 | 1 | 5 | 4 | 0 | 0 |  |
| 1365 | 1365 | 04/02/2016 | 3 true success | 0 | 53 | 53 | 1 | 1 | 50 | 1 | 0 | 0 |  |
| 1372 | 1372 | 04/02/2016 | 3 true success | 0 | 26 | 26 | 1 | 1 | 39 | 2 | 0 | 0 |  |
| 1373 | 1373 | 04/02/2016 | 3 true success | 1 | 37 | 37 | 2 | 2 | 5 | 4 | 0 | 0 |  |
| 1381 | 1381 | 04/02/2016 | 3 true success | 0 | 45 | 45 | 2 | 2 | 4 | 3 | 0 | 0 |  |
| 1386 | 1386 | 04/02/2016 | 3 true success | 0 | 48 | 48 | 2 | 2 | 14 | 1 | 0 | 0 |  |
| 1389 | 1389 | 04/02/2016 | 3 true success | 0 | 47 | 47 | 2 | 2 | 34 | 3 | 0 | 0 |  |
| 1390 | 1390 | 04/02/2016 | 3 true success | 0 | 41 | 41 | 1 | 1 | 5 | 4 | 0 | 0 |  |
| 1404 | 1404 | 04/02/2016 | 3 true success | 0 | 50 | 50 | 1 | 1 | 11 | 3 | 0 | 0 |  |
| 1419 | 1419 | 04/02/2016 | 3 true success | 0 | 34 | 34 | 2 | 2 | 39 | 2 | 0 | 0 |  |
| 1420 | 1420 | 04/02/2016 | 3 true success | 0 | 27 | 27 | 2 | 2 | 44 | 3 | 0 | 0 |  |
| 1422 | 1422 | 04/02/2016 | 3 true success | 0 | 30 | 30 | 2 | 2 | 5 | 4 | 0 | 0 |  |
| 1426 | 1426 | 04/02/2016 | 3 true success | 0 | 31 | 31 | 1 | 1 | 43 | 3 | 0 | 0 |  |
| 1446 | 1446 | 04/02/2016 | 3 true success | 0 | 22 | 22 | 1 | 1 | 44 | 3 | 0 | 0 |  |
| 1481 | 1481 | 04/03/2016 | 3 true success | 0 | 49 | 49 | 1 | 1 | 10 | 3 | 0 | 0 |  |
| 1482 | 1482 | 04/03/2016 | 3 true success | 0 | 51 | 51 | 1 | 1 | 39 | 2 | 0 | 0 |  |
| 1488 | 1488 | 04/03/2016 | 3 true success | 0 | 28 | 28 | 1 | 1 | 17 | 1 | 0 | 0 |  |
| 1501 | 1501 | 04/03/2016 | 3 true success | 0 | 30 | 30 | 1 | 1 | 22 | 2 | 0 | 0 |  |
| 1504 | 1504 | 04/03/2016 | 3 true success | 0 | 24 | 24 | 1 | 1 | 3 | 4 | 0 | 0 |  |
| 1508 | 1508 | 04/03/2016 | 3 true success | 0 | 25 | 25 | 2 | 2 | 35 | 1 | 0 | 0 |  |
| 1510 | 1510 | 04/03/2016 | 3 true success | 0 | 34 | 34 | 2 | 2 | 23 | 1 | 0 | 0 |  |
| 1518 | 1518 | 04/03/2016 | 3 true success | 0 | 37 | 37 | 2 | 2 | 48 | 4 | 0 | 0 |  |
| 1529 | 1529 | 04/03/2016 | 3 true success | 0 | 33 | 33 | 1 | 1 | 44 | 3 | 0 | 0 |  |
| 1546 | 1546 | 04/03/2016 | 3 true success | 0 | 51 | 51 | 2 | 2 | 48 | 4 | 0 | 0 |  |

| Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q130r1 | Q130r2 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q160 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 6 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 6 |
| 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 6 |
| 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 |
| 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 6 |
| 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 6 |
| 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 6 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 6 |
| 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 6 |
| 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 6 |

| Q160r6oe | Q170 | vVersion | Q430 | Q440_1 | Q440_2 | vRotation | Q460_1 | Q460_2 | Q460_3 | Q460_4 | Q460_5 | Q460_6 | Q460_7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| Yes | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| Yes | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 2 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| Yes | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| Yes | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 2 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 3 | 1 | 2 | 2 |
| yes | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| Yes | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| yes | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 3 |
| yes | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 2 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
| Yes | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
| Yes | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| Yes | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 2 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |

| Q500r1 | Q500r2 | Q500r3 | Q500r4 | Q500r5 | vlist | vvar2 | qtime | vos | vosr15oe | vbrowser | vbrowserr1 | vmobiledev | vmobileos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 167.8679 | 5 | | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 192.2714 | 6 | | 12 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 154.4481 | 4 | | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 188.2565 | 13 | | 12 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 104.6525 | 13 | | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 194.8206 | 5 | | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 197.5542 | 5 | | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 193.6877 | 4 | | 2 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 245.2914 | 4 | | 2 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 881.9643 | 4 | | 3 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 126.8924 | 4 | | 2 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 124.4791 | 5 | | 3 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 190.7482 | 8 | | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 206.0141 | 3 | | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 309.7987 | 5 | | 12 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 117.503 | 13 | | 11 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 156.373 | 13 | | 11 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 228.5461 | 4 | | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 239.9742 | 4 | | 2 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 227.4927 | 4 | | 2 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 159.4713 | 3 | | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 164.7769 | 5 | | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 210.0994 | 5 | | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 163.4278 | 3 | | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 195.0315 | 5 | | 3 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 161.9933 | 4 | | 12 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 189.5811 | 3 | | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 242.2916 | 3 | | 12 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 345.2516 | 6 | | 12 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 207.4636 | 13 | | 11 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 259.1091 | 4 | | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 127.4286 | 5 | | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 297.9527 | 4 | | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 225.5245 | 4 | | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 277.3756 | 3 | | 12 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 139.8106 | 13 | | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 295.9059 | 3 | | 3 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 297.5601 | 5 | | 3 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 172.7491 | 3 | | 12 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 137.7398 | 16 | Mozilla/5.0 | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 113.2339 | 4 | | 12 | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 198.9298 | 4 | | 2 | 5 | 6 |

| start_date | source | ipAddress | decLang | list | userAgent | dcua | rnid | var1 | var2 | study | session | url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/02/2016 12:33 | | 108.221.205.11 | | 0 | Mozilla/5.0 .. | | EPOH4ZPI | | 49 M | 128355 | 9ef8a89hw | /survey/selfserve/20fb/ |
| 04/02/2016 12:33 | | 173.185.112.19 | | 0 | Mozilla/5.0 .. | | EPOH4ZPI | | 34 F | 128355 | r8td8tzkt4k | /survey/selfserve/20fb/ |
| 04/02/2016 12:36 | | 73.140.49.49 | | 0 | Mozilla/5.0 .. | | EPOH4ZPI | | 46 M | 128355 | 6xxz6k2xk | /survey/selfserve/20fb/ |
| 04/02/2016 12:37 | | 24.155.210.214 | | 0 | Mozilla/5.0 .. | | EPOH4ZPI | | 32 F | 128355 | qv1yjf5ddx | /survey/selfserve/20fb/ |
| 04/02/2016 12:37 | | 104.128.6.236 | | 0 | Mozilla/5.0 .. | | EPOH4ZP( | | 29 F | 128355 | zygnkycg4| | /survey/selfserve/20fb/ |
| 04/02/2016 12:40 | | 23.31.207.93 | | 0 | Mozilla/5.0 .. | | EPOH4ZT\ | | 34 F | 128355 | 27tvnhdxxv | /survey/selfserve/20fb/ |
| 04/02/2016 12:59 | | 99.138.166.80 | | 0 | Mozilla/5.0 .. | | EPOH523I | | 42 M | 128355 | c26mgc94( | /survey/selfserve/20fb/ |
| 04/02/2016 13:03 | | 65.27.48.78 | | 0 | Mozilla/5.0 .. | | EPOH528N | | 26 F | 128355 | 1v46ecqq6 | /survey/selfserve/20fb/ |
| 04/02/2016 13:03 | | 69.231.114.188 | | 0 | Mozilla/5.0 .. | | EPOH528( | | 72 M | 128355 | g78zk4nw1 | /survey/selfserve/20fb/ |
| 04/02/2016 13:08 | | 98.125.18.182 | | 0 | Mozilla/5.0 .. | | EPOH52CI | | 36 M | 128355 | f0d2xwknk | /survey/selfserve/20fb/ |
| 04/02/2016 13:11 | | 24.4.71.219 | | 0 | Mozilla/5.0 .. | | EPOH52CI | | 37 F | 128355 | xj1pnx75g( | /survey/selfserve/20fb/ |
| 04/02/2016 13:42 | | 50.121.54.69 | | 0 | Mozilla/5.0 .. | | EPOH52Q\ | | 37 M | 128355 | fs13s12mn | /survey/selfserve/20fb/ |
| 04/02/2016 13:55 | | 24.131.201.75 | | 0 | Mozilla/5.0 .. | | EPOH52V! | | 51 M | 128355 | aat4c5n1b| | /survey/selfserve/20fb/ |
| 04/02/2016 14:04 | | 50.141.70.3 | | 0 | Mozilla/5.0 .. | | EPOH52ZI | | 40 M | 128355 | 12cdkffxts\ | /survey/selfserve/20fb/ |
| 04/02/2016 14:07 | | 63.248.6.122 | | 0 | Mozilla/5.0 .. | | EPOH532I | | 54 M | 128355 | rtz9xxruftz\ | /survey/selfserve/20fb/ |
| 04/02/2016 14:13 | | 73.17.18.121 | | 0 | Mozilla/5.0 .. | | EPOH539I | | 27 F | 128355 | kjcw5aumr | /survey/selfserve/20fb/ |
| 04/02/2016 14:38 | | 73.174.51.12 | | 0 | Mozilla/5.0 .. | | EPOH54F! | | 31 M | 128355 | y20kxava8 | /survey/selfserve/20fb/ |
| 04/02/2016 14:38 | | 184.91.22.24 | | 0 | Mozilla/5.0 .. | | EPOH54F! | | 49 M | 128355 | 00g16rsy4\ | /survey/selfserve/20fb/ |
| 04/02/2016 14:43 | | 68.189.5.148 | | 0 | Mozilla/5.0 .. | | EPOH54SI | | 36 M | 128355 | dkvjara1et | /survey/selfserve/20fb/ |
| 04/02/2016 14:45 | | 96.41.243.200 | | 0 | Mozilla/5.0 .. | | EPOH54W | | 53 M | 128355 | zxvfeuwzh( | /survey/selfserve/20fb/ |
| 04/02/2016 14:59 | | 70.44.132.3 | | 0 | Mozilla/5.0 .. | | EPOH5547 | | 26 M | 128355 | karndap0s| | /survey/selfserve/20fb/ |
| 04/02/2016 15:03 | | 76.167.180.71 | | 0 | Mozilla/5.0 .. | | EPOH556( | | 37 F | 128355 | 1twur6b8m | /survey/selfserve/20fb/ |
| 04/02/2016 15:06 | | 162.192.70.31 | | 0 | Mozilla/5.0 .. | | EPOH556I | | 45 F | 128355 | fmr34tnz2x | /survey/selfserve/20fb/ |
| 04/02/2016 15:06 | | 99.181.167.64 | | 0 | Mozilla/5.0 .. | | EPOH556N | | 48 F | 128355 | 1cz7gjzrjxk | /survey/selfserve/20fb/ |
| 04/02/2016 15:07 | | 99.173.134.79 | | 0 | Mozilla/5.0 .. | | EPOH56T | | 47 F | 128355 | 0j7ssu780( | /survey/selfserve/20fb/ |
| 04/02/2016 15:11 | | 72.132.192.183 | | 0 | Mozilla/5.0 .. | | EPOH55C) | | 41 M | 128355 | c56jg3sfm7 | /survey/selfserve/20fb/ |
| 04/02/2016 15:17 | | 68.217.196.179 | | 0 | Mozilla/5.0 .. | | EPOH55G( | | 50 M | 128355 | 9znrqnnxp( | /survey/selfserve/20fb/ |
| 04/02/2016 15:26 | | 64.121.126.208 | | 0 | Mozilla/5.0 .. | | EPOH55KI | | 34 F | 128355 | 9q3rs8pkk( | /survey/selfserve/20fb/ |
| 04/02/2016 15:26 | | 173.175.195.158 | | 0 | Mozilla/5.0 .. | | EPOH55K( | | 27 F | 128355 | fn1wg20fdt | /survey/selfserve/20fb/ |
| 04/02/2016 15:26 | | 104.6.66.169 | | 0 | Mozilla/5.0 .. | | EPOH55K( | | 30 F | 128355 | g7td0fqfr2! | /survey/selfserve/20fb/ |
| 04/02/2016 15:36 | | 70.123.247.44 | | 0 | Mozilla/5.0 .. | | EPOH55NI | | 31 M | 128355 | eudyzz4qu| | /survey/selfserve/20fb/ |
| 04/02/2016 15:58 | | 50.24.177.31 | | 0 | Mozilla/5.0 .. | | EPOH55R( | | 22 M | 128355 | z3sfjc8ds6 | /survey/selfserve/20fb/ |
| 04/03/2016 07:50 | | 107.77.215.201 | | 0 | Mozilla/5.0 .. | | EPOH5FL\ | | 49 M | 128355 | vefduxjwsy | /survey/selfserve/20fb/ |
| 04/03/2016 07:51 | | 139.55.251.4 | | 0 | Mozilla/5.0 .. | | EPOH5FL\ | | 51 M | 128355 | j5jpe5yzbg | /survey/selfserve/20fb/ |
| 04/03/2016 07:59 | | 68.102.84.145 | | 0 | Mozilla/5.0 .. | | EPOH5FNI | | 28 M | 128355 | xm7myd5h | /survey/selfserve/20fb/ |
| 04/03/2016 08:40 | | 50.189.49.96 | | 0 | Mozilla/5.0 .. | | EPOH5G6. | | 30 M | 128355 | 1azda0u74 | /survey/selfserve/20fb/ |
| 04/03/2016 08:54 | | 70.162.92.187 | | 0 | Mozilla/5.0 .. | | EPOH5G8I | | 24 M | 128355 | e5h0yr3ytq | /survey/selfserve/20fb/ |
| 04/03/2016 09:00 | | 208.107.106.151 | | 0 | Mozilla/5.0 .. | | EPOH5GB | | 25 F | 128355 | dh63upzrtu | /survey/selfserve/20fb/ |
| 04/03/2016 09:01 | | 75.100.177.71 | | 0 | Mozilla/5.0 .. | | EPOH5GC | | 34 F | 128355 | 7kmeg868( | /survey/selfserve/20fb/ |
| 04/03/2016 09:07 | | 24.22.213.50 | | 0 | Mozilla/5.0 .. | | EPOH5GG | | 37 F | 128355 | bt19p8ar2( | /survey/selfserve/20fb/ |
| 04/03/2016 09:32 | | 67.10.197.121 | | 0 | Mozilla/5.0 .. | | EPOH5GK | | 33 M | 128355 | xyxz1s6xx( | /survey/selfserve/20fb/ |
| 04/03/2016 10:11 | | 24.18.8.145 | | 0 | Mozilla/5.0 .. | | EPOH5GZ. | | 51 F | 128355 | 2708cfn5h | /survey/selfserve/20fb/ |

G55_0216_Dancing Data Final N300.xls

```
hpt16025?var2=M&study=128355&rnid=EPOH4ZPDPD9TB554B0&var1=49
hpt16025?var2=F&study=128355&rnid=EPOH4ZPFDQ7LLWG4B4&var1=34
hpt16025?var2=M&study=128355&rnid=EPOH4ZPN99BDT4Q4B3&var1=46
hpt16025?var2=F&study=128355&rnid=EPOH4ZPNND3WMCM4B4&var1=32
hpt16025?var2=F&study=128355&rnid=EPOH4ZPQDMTH5KD4B0&var1=29
hpt16025?var2=F&study=128355&rnid=EPOH4ZTYG3ZRQGN4B4&var1=34
hpt16025?var2=M&study=128355&rnid=EPOH523KNXMBVLL4B2&var1=42
hpt16025?var2=F&study=128355&rnid=EPOH528NQT5GRKP4B2&var1=26
hpt16025?var2=M&study=128355&rnid=EPOH528QWVFF6MY4B6&var1=72
hpt16025?var2=M&study=128355&rnid=EPOH52C84LM5GB64B0&var1=36
hpt16025?var2=F&study=128355&rnid=EPOH52CFX2RFYMY4B5&var1=37
hpt16025?var2=M&study=128355&rnid=EPOH52QW4TJMV3Y4B0&var1=37
hpt16025?var2=M&study=128355&rnid=EPOH52V5YQN9JQZ4B2&var1=51
hpt16025?var2=M&study=128355&rnid=EPOH52ZLBJ73T7H4B2&var1=40
hpt16025?var2=M&study=128355&rnid=EPOH532HVNDQRCM4B5&var1=54
hpt16025?var2=F&study=128355&rnid=EPOH539K4FMVQGB4B4&var1=27
hpt16025?var2=M&study=128355&rnid=EPOH54FS9HTNSNR4B7&var1=31
hpt16025?var2=M&study=128355&rnid=EPOH54FSHDH74WX4B1&var1=49
hpt16025?var2=M&study=128355&rnid=EPOH54SHBKY78N34B2&var1=36
hpt16025?var2=M&study=128355&rnid=EPOH54W3RGDDM924B6&var1=53
hpt16025?var2=F&study=128355&rnid=EPOH55473BF594F4B8&var1=26
hpt16025?var2=F&study=128355&rnid=EPOH5556NMQTSTZ4B4&var1=37
hpt16025?var2=F&study=128355&rnid=EPOH556FTP7QNJB4B8&var1=45
hpt16025?var2=F&study=128355&rnid=EPOH556M3ZBX4PC4B6&var1=48
hpt16025?var2=F&study=128355&rnid=EPOH556TPT5XPXY4B7&var1=47
hpt16025?var2=M&study=128355&rnid=EPOH55CXZ8T5RFP4B5&var1=41
hpt16025?var2=M&study=128355&rnid=EPOH55GQ4GXHGQM4B3&var1=50
hpt16025?var2=F&study=128355&rnid=EPOH55KPR5MFTF44B8&var1=34
hpt16025?var2=F&study=128355&rnid=EPOH55KQGZ6CRCZ4B5&var1=27
hpt16025?var2=F&study=128355&rnid=EPOH55KQXRY2WMP4B1&var1=30
hpt16025?var2=M&study=128355&rnid=EPOH55NBNMXX57W4B1&var1=31
hpt16025?var2=M&study=128355&rnid=EPOH55RC97Y27KH4B7&var1=22
hpt16025?var2=M&study=128355&rnid=EPOH5FLVBRM9RQG4B3&var1=49
hpt16025?var2=M&study=128355&rnid=EPOH5FLYR9V4KQS4B9&var1=51
hpt16025?var2=M&study=128355&rnid=EPOH5FNHG7TXFMC4B2&var1=28
hpt16025?var2=M&study=128355&rnid=EPOH5G6J94C75ST4B0&var1=30
hpt16025?var2=M&study=128355&rnid=EPOH5G8DDH6D7784B9&var1=24
hpt16025?var2=F&study=128355&rnid=EPOH5GBY3NNPLJZ4B8&var1=25
hpt16025?var2=F&study=128355&rnid=EPOH5GCD5JD2R5Y4B4&var1=34
hpt16025?var2=F&study=128355&rnid=EPOH5GG6B5XCB3X4B8&var1=37
hpt16025?var2=M&study=128355&rnid=EPOH5GKQXFJSCW94B0&var1=33
hpt16025?var2=F&study=128355&rnid=EPOH5GZJ52N8R694B1&var1=51
```

| record | record | date | status | Q99 | hCaptchaF | vAge | Q100 | Q105 | vGender | Q110 | Region | Q120r1 | Q120r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1549 | 1549 | 04/03/2016 | 3 true success | 0 | 29 | 29 | 1 | 1 | 5 | 4 | 0 | 0 | |
| 1550 | 1550 | 04/03/2016 | 3 true success | 0 | 26 | 26 | 1 | 1 | 5 | 4 | 0 | 0 | |
| 1558 | 1558 | 04/03/2016 | 3 true success | 0 | 46 | 46 | 2 | 2 | 33 | 2 | 0 | 0 | |
| 1578 | 1578 | 04/03/2016 | 3 true success | 0 | 53 | 53 | 1 | 1 | 31 | 2 | 0 | 0 | |
| 1600 | 1600 | 04/03/2016 | 3 true success | 0 | 60 | 60 | 2 | 2 | 14 | 1 | 0 | 0 | |
| 1604 | 1604 | 04/03/2016 | 3 true success | 0 | 65 | 65 | 2 | 2 | 14 | 1 | 0 | 0 | |
| 1608 | 1608 | 04/03/2016 | 3 true success | 1 | 78 | 78 | 2 | 2 | 48 | 4 | 0 | 0 | |
| 1614 | 1614 | 04/03/2016 | 3 true success | 0 | 69 | 69 | 1 | 1 | 29 | 4 | 0 | 0 | |
| 1618 | 1618 | 04/03/2016 | 3 true success | 0 | 62 | 62 | 2 | 2 | 21 | 3 | 0 | 0 | |
| 1625 | 1625 | 04/03/2016 | 3 true success | 0 | 39 | 39 | 2 | 2 | 14 | 1 | 0 | 0 | |
| 1632 | 1632 | 04/03/2016 | 3 true success | 0 | 58 | 58 | 2 | 2 | 5 | 4 | 0 | 0 | |
| 1638 | 1638 | 04/03/2016 | 3 true success | 0 | 68 | 68 | 2 | 2 | 50 | 1 | 0 | 0 | |
| 1645 | 1645 | 04/03/2016 | 3 true success | 1 | 77 | 77 | 2 | 2 | 6 | 4 | 0 | 0 | |
| 1656 | 1656 | 04/03/2016 | 3 true success | 0 | 65 | 65 | 1 | 1 | 5 | 4 | 0 | 0 | |
| 1658 | 1658 | 04/03/2016 | 3 true success | 0 | 61 | 61 | 2 | 2 | 43 | 3 | 0 | 0 | |
| 1663 | 1663 | 04/03/2016 | 3 true success | 0 | 72 | 72 | 2 | 2 | 11 | 3 | 0 | 0 | |
| 1666 | 1666 | 04/03/2016 | 3 true success | 0 | 62 | 62 | 2 | 2 | 23 | 1 | 0 | 0 | |
| 1670 | 1670 | 04/03/2016 | 3 true success | 0 | 45 | 45 | 2 | 2 | 34 | 3 | 0 | 0 | |
| 1672 | 1672 | 04/03/2016 | 3 true success | 0 | 42 | 42 | 2 | 2 | 44 | 3 | 0 | 0 | |
| 1693 | 1693 | 04/03/2016 | 3 true success | 0 | 81 | 81 | 1 | 1 | 24 | 1 | 0 | 0 | |
| 1702 | 1702 | 04/03/2016 | 3 true success | 0 | 68 | 68 | 1 | 1 | 10 | 3 | 0 | 0 | |
| 1708 | 1708 | 04/03/2016 | 3 true success | 0 | 37 | 37 | 2 | 2 | 24 | 1 | 0 | 0 | |
| 1722 | 1722 | 04/03/2016 | 3 true success | 0 | 52 | 52 | 2 | 2 | 14 | 1 | 0 | 0 | |
| 1740 | 1740 | 04/03/2016 | 3 true success | 0 | 42 | 42 | 2 | 2 | 39 | 2 | 0 | 0 | |
| 1749 | 1749 | 04/03/2016 | 3 true success | 0 | 44 | 44 | 1 | 1 | 39 | 2 | 0 | 0 | |
| 1754 | 1754 | 04/03/2016 | 3 true success | 0 | 68 | 68 | 2 | 2 | 5 | 4 | 0 | 0 | |
| 1755 | 1755 | 04/03/2016 | 3 true success | 0 | 65 | 65 | 2 | 2 | 44 | 3 | 0 | 0 | |
| 1758 | 1758 | 04/03/2016 | 3 true success | 0 | 68 | 68 | 2 | 2 | 3 | 4 | 0 | 0 | |
| 1760 | 1760 | 04/03/2016 | 3 true success | 1 | 60 | 60 | 2 | 2 | 11 | 3 | 0 | 0 | |
| 1768 | 1768 | 04/03/2016 | 3 true success | 0 | 66 | 66 | 2 | 2 | 3 | 4 | 0 | 0 | |
| 1771 | 1771 | 04/03/2016 | 3 true success | 0 | 69 | 69 | 2 | 2 | 14 | 1 | 0 | 0 | |
| 1772 | 1772 | 04/03/2016 | 3 true success | 0 | 59 | 59 | 2 | 2 | 22 | 2 | 0 | 0 | |
| 1774 | 1774 | 04/03/2016 | 3 true success | 0 | 57 | 57 | 2 | 2 | 10 | 3 | 0 | 0 | |
| 1776 | 1776 | 04/03/2016 | 3 true success | 0 | 72 | 72 | 2 | 2 | 38 | 4 | 0 | 0 | |
| 1779 | 1779 | 04/03/2016 | 3 true success | 0 | 59 | 59 | 2 | 2 | 31 | 2 | 0 | 0 | |
| 1783 | 1783 | 04/03/2016 | 3 true success | 0 | 71 | 71 | 2 | 2 | 19 | 3 | 0 | 0 | |
| 1798 | 1798 | 04/03/2016 | 3 true success | 0 | 47 | 47 | 1 | 1 | 18 | 3 | 0 | 0 | |
| 1803 | 1803 | 04/03/2016 | 3 true success | 0 | 49 | 49 | 2 | 2 | 7 | 2 | 0 | 0 | |
| 1807 | 1807 | 04/03/2016 | 3 true success | 0 | 44 | 44 | 2 | 2 | 14 | 1 | 0 | 0 | |
| 1812 | 1812 | 04/03/2016 | 3 true success | 0 | 58 | 58 | 2 | 2 | 48 | 4 | 0 | 0 | |
| 1819 | 1819 | 04/03/2016 | 3 true success | 0 | 47 | 47 | 1 | 1 | 39 | 2 | 0 | 0 | |
| 1823 | 1823 | 04/03/2016 | 3 true success | 0 | 58 | 58 | 2 | 2 | 21 | 3 | 0 | 0 | |

G55_0216_Dancing Data Final N300.xls

| Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q130r1 | Q130r2 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q160 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 6 |
| 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 6 |
| 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 6 |
| 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 6 |
| 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 6 |
| 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 6 |
| 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 6 |
| 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 6 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 6 |
| 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 6 |
| 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 6 |
| 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 6 |
| 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 6 |
| 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 6 |

G55_0216_Dancing Data Final N300.xls

| Q160r6oe | Q170 | vVersion | Q430 | Q440_1 | Q440_2 | vRotation | Q460_1 | Q460_2 | Q460_3 | Q460_4 | Q460_5 | Q460_6 | Q460_7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| yes | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| tes | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| Yes | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 2 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 3 | 1 | 2 | 2 |
| Yes | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| yes | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 3 | 2 | 2 |
| YES | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 1 | 1 | 2 | 3 | 1 | 1 |
| YES | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 3 | 2 | 2 |
| Yes | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
| Yes | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| Yes | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 2 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| Yes | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
| yes | 1 | 2 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 3 | 2 | 2 | 1 |
| yes | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| Yes | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| Yes | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 2 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| yes | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 3 | 2 | 2 |
| Yes | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| Yes | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| yes | 1 | 2 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| Yes | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| yes | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 3 |
| yes | 1 | 2 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 3 | 1 | 2 | 1 |
| yes | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| Yes | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 3 | 1 | 2 | 1 |
| YES | 1 | 2 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| Yes | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| Yes | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 3 | 2 | 2 |
| Yes | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 3 |

| Q500r1 | Q500r2 | Q500r3 | Q500r4 | Q500r5 | vlist | vvar2 | qtime | vos | vosr15oe | vbrowser | vbrowserr1 | vmobiledev | vmobileos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 198.4603 | 4 | | 3 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 238.2023 | 5 | | 3 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 270.3312 | 13 | | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 280.3719 | 4 | | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 430.231 | 8 | | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 238.0558 | 4 | | 12 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 436.95 | 3 | | 3 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 225.3759 | 4 | | 12 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 407.3586 | 4 | | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 199.9258 | 4 | | 3 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 273.2154 | 5 | | 3 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 237.5798 | 4 | | 3 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 308.5674 | 13 | | 11 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 275.4175 | 4 | | 3 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 238.7077 | 13 | | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 192.6085 | 8 | | 12 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 327.6434 | 3 | | 3 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 199.9083 | 4 | | 2 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 287.3367 | 5 | | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 222.875 | 4 | | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 155.5103 | 3 | | 3 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 154.5102 | 13 | | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 237.5923 | 5 | | 3 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 208.3456 | 4 | | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 231.0758 | 4 | | 2 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 376.4673 | 5 | | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 828.7056 | 4 | | 3 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 171.7093 | 4 | | 2 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 252.6579 | 5 | | 3 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 155.9075 | 4 | | 2 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 271.7587 | 4 | | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 436.5219 | 5 | | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 309.9017 | 4 | | 2 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 222.2788 | 4 | | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 280.5651 | 4 | | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 266.1546 | 5 | | 3 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 258.4287 | 4 | | 2 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 168.0319 | 3 | | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 214.818 | 4 | | 3 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 141.8447 | 4 | | 12 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 360.918 | 4 | | 2 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 187.5617 | 4 | | 3 | 5 | 6 |

| start_date | source | ipAddress | decLang | list | userAgent | dcua | rnid | var1 | var2 | study | session | url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/03/2016 10:15 | | 172.112.138.120 | | 0 | Mozilla/5.0 .. | | EPOH5H6I | 29 | M | 128355 | 1d2f4d05x( | /survey/selfserve/20fb/ |
| 04/03/2016 10:18 | | 107.143.150.25 | | 0 | Mozilla/5.0 .. | | EPOH5H7! | 26 | M | 128355 | 4j10y5ar8v | /survey/selfserve/20fb/ |
| 04/03/2016 10:39 | | 104.162.48.26 | | 0 | Mozilla/5.0 .. | | EPOH5HT: | 46 | F | 128355 | tenbryg9xq | /survey/selfserve/20fb/ |
| 04/03/2016 11:05 | | 68.196.147.121 | | 0 | Mozilla/5.0 .. | | EPOH5J75 | 53 | M | 128355 | bs18rk5ysr | /survey/selfserve/20fb/ |
| 04/03/2016 11:26 | | 75.39.237.238 | | 0 | Mozilla/5.0 .. | | EPOH5JD! | 60 | F | 128355 | j4eqd4dkx; | /survey/selfserve/20fb/ |
| 04/03/2016 11:33 | | 162.201.221.212 | | 0 | Mozilla/5.0 .. | | EPOH5JDI | 65 | F | 128355 | hchu4hn8y | /survey/selfserve/20fb/ |
| 04/03/2016 11:33 | | 73.35.249.25 | | 0 | Mozilla/5.0 .. | | EPOH5JD( | 78 | F | 128355 | 2c5w2ajwb | /survey/selfserve/20fb/ |
| 04/03/2016 11:34 | | 184.1.25.243 | | 0 | Mozilla/5.0 .. | | EPOH5JDI | 69 | M | 128355 | 9jpnara0ks | /survey/selfserve/20fb/ |
| 04/03/2016 11:38 | | 173.73.89.104 | | 0 | Mozilla/5.0 .. | | EPOH5JF: | 62 | F | 128355 | 24rpa4f4w | /survey/selfserve/20fb/ |
| 04/03/2016 11:38 | | 104.49.104.7 | | 0 | Mozilla/5.0 .. | | EPOH5JF4 | 39 | F | 128355 | k2t26efnvk | /survey/selfserve/20fb/ |
| 04/03/2016 11:42 | | 166.107.98.192 | | 0 | Mozilla/5.0 .. | | EPOH5JFF | 58 | F | 128355 | 4swnctzb8I | /survey/selfserve/20fb/ |
| 04/03/2016 11:42 | | 72.135.208.96 | | 0 | Mozilla/5.0 .. | | EPOH5JFL | 68 | F | 128355 | gz1u4qj60r | /survey/selfserve/20fb/ |
| 04/03/2016 11:43 | | 71.219.194.7 | | 0 | Mozilla/5.0 .. | | EPOH5JFM | 77 | F | 128355 | m5sk16jaz | /survey/selfserve/20fb/ |
| 04/03/2016 11:47 | | 50.0.136.195 | | 0 | Mozilla/5.0 .. | | EPOH5JG4 | 65 | M | 128355 | uryv1dsz8y | /survey/selfserve/20fb/ |
| 04/03/2016 11:47 | | 74.179.25.2 | | 0 | Mozilla/5.0 .. | | EPOH5JG4 | 61 | F | 128355 | 9mt01y8ue | /survey/selfserve/20fb/ |
| 04/03/2016 11:52 | | 76.97.61.67 | | 0 | Mozilla/5.0 .. | | EPOH5JG( | 72 | F | 128355 | awzw4z49r | /survey/selfserve/20fb/ |
| 04/03/2016 11:52 | | 96.35.78.163 | | 0 | Mozilla/5.0 .. | | EPOH5JG( | 62 | F | 128355 | mtxnrmem | /survey/selfserve/20fb/ |
| 04/03/2016 11:53 | | 75.182.194.71 | | 0 | Mozilla/5.0 .. | | EPOH5JGI | 45 | F | 128355 | vqq01606d | /survey/selfserve/20fb/ |
| 04/03/2016 11:53 | | 24.155.39.19 | | 0 | Mozilla/5.0 .. | | EPOH5JGI | 42 | F | 128355 | tdm2srubu | /survey/selfserve/20fb/ |
| 04/03/2016 12:05 | | 71.210.142.15 | | 0 | Mozilla/5.0 .. | | EPOH5JK: | 81 | M | 128355 | vaax6tyf4b | /survey/selfserve/20fb/ |
| 04/03/2016 12:07 | | 76.101.153.229 | | 0 | Mozilla/5.0 .. | | EPOH5JK! | 68 | M | 128355 | 4bu6p00p4 | /survey/selfserve/20fb/ |
| 04/03/2016 12:07 | | 199.223.222.11 | | 0 | Mozilla/5.0 .. | | EPOH5JKI | 37 | F | 128355 | 1uxqbcx91 | /survey/selfserve/20fb/ |
| 04/03/2016 12:35 | | 173.165.61.69 | | 0 | Mozilla/5.0 .. | | EPOH5JR( | 52 | F | 128355 | y8ugcyf5p; | /survey/selfserve/20fb/ |
| 04/03/2016 12:46 | | 75.97.145.198 | | 0 | Mozilla/5.0 .. | | EPOH5JV( | 42 | F | 128355 | ncxzu2yg0 | /survey/selfserve/20fb/ |
| 04/03/2016 12:51 | | 71.169.99.2 | | 0 | Mozilla/5.0 .. | | EPOH5JVL | 44 | M | 128355 | d9a6xy8xt; | /survey/selfserve/20fb/ |
| 04/03/2016 12:51 | | 71.189.110.81 | | 0 | Mozilla/5.0 .. | | EPOH5JVM | 68 | F | 128355 | rnfa8rmcbt | /survey/selfserve/20fb/ |
| 04/03/2016 12:52 | | 97.99.120.40 | | 0 | Mozilla/5.0 .. | | EPOH5JVM | 65 | F | 128355 | s4xbvtc9jy | /survey/selfserve/20fb/ |
| 04/03/2016 12:52 | | 70.176.43.34 | | 0 | Mozilla/5.0 .. | | EPOH5JVM | 68 | F | 128355 | mr9xb1mn | /survey/selfserve/20fb/ |
| 04/03/2016 13:05 | | 10.27.39.5 | | 0 | Mozilla/5.0 .. | | EPOH5K2) | 60 | F | 128355 | kaayuyjz4c | /survey/selfserve/20fb/ |
| 04/03/2016 13:05 | | 98.167.252.56 | | 0 | Mozilla/5.0 .. | | EPOH5K2\ | 66 | F | 128355 | ehk16mqs | /survey/selfserve/20fb/ |
| 04/03/2016 13:05 | | 99.58.20.162 | | 0 | Mozilla/5.0 .. | | EPOH5K2\ | 69 | F | 128355 | z931khbm | /survey/selfserve/20fb/ |
| 04/03/2016 13:05 | | 50.189.18.132 | | 0 | Mozilla/5.0 .. | | EPOH5K22 | 59 | F | 128355 | mtewcycf9j | /survey/selfserve/20fb/ |
| 04/03/2016 13:05 | | 72.239.169.202 | | 0 | Mozilla/5.0 .. | | EPOH5K22 | 57 | F | 128355 | svk1qf4jm1 | /survey/selfserve/20fb/ |
| 04/03/2016 13:05 | | 208.100.137.234 | | 0 | Mozilla/5.0 .. | | EPOH5K22 | 72 | F | 128355 | swcqs0gh3 | /survey/selfserve/20fb/ |
| 04/03/2016 13:06 | | 69.248.221.29 | | 0 | Mozilla/5.0 .. | | EPOH5K22 | 59 | F | 128355 | rummuzhql | /survey/selfserve/20fb/ |
| 04/03/2016 13:14 | | 68.111.48.214 | | 0 | Mozilla/5.0 .. | | EPOH5K4) | 71 | F | 128355 | hg2rza5yk | /survey/selfserve/20fb/ |
| 04/03/2016 13:17 | | 75.90.213.108 | | 0 | Mozilla/5.0 .. | | EPOH5K5( | 47 | M | 128355 | gx9eun15y | /survey/selfserve/20fb/ |
| 04/03/2016 13:17 | | 32.216.188.168 | | 0 | Mozilla/5.0 .. | | EPOH5K5\ | 49 | F | 128355 | s6xnqrvmx | /survey/selfserve/20fb/ |
| 04/03/2016 13:17 | | 70.194.106.209 | | 0 | Mozilla/5.0 .. | | EPOH5K5\ | 44 | F | 128355 | zd3uw8fj2 | /survey/selfserve/20fb/ |
| 04/03/2016 13:17 | | 24.19.86.108 | | 0 | Mozilla/5.0 .. | | EPOH5K5\ | 58 | F | 128355 | qf1vtncvtz | /survey/selfserve/20fb/ |
| 04/03/2016 13:18 | | 70.15.54.229 | | 0 | Mozilla/5.0 .. | | EPOH5K5\ | 47 | M | 128355 | cjmnk8757 | /survey/selfserve/20fb/ |
| 04/03/2016 13:22 | | 108.28.227.175 | | 0 | Mozilla/5.0 .. | | EPOH5K5L | 58 | F | 128355 | 9y21v8pjqf | /survey/selfserve/20fb/ |

hpt16025?var2=M&study=128355&rnid=EPOH5H6KXM3WH964B4&var1=29
hpt16025?var2=M&study=128355&rnid=EPOH5H795TLPN674B7&var1=26
hpt16025?var2=F&study=128355&rnid=EPOH5HTS9DS2DCH4B9&var1=46
hpt16025?var2=M&study=128355&rnid=EPOH5J759MGW38F4B6&var1=53
hpt16025?var2=F&study=128355&rnid=EPOH5JD59F2656M4B3&var1=60
hpt16025?var2=F&study=128355&rnid=EPOH5JDPSJWR46J4B5&var1=65
hpt16025?var2=F&study=128355&rnid=EPOH5JDQ9NG7NKX4B6&var1=78
hpt16025?var2=M&study=128355&rnid=EPOH5JDR46ZBXKM4B0&var1=69
hpt16025?var2=F&study=128355&rnid=EPOH5JF3BTMNTS24B3&var1=62
hpt16025?var2=F&study=128355&rnid=EPOH5JF4R6YR9L44B2&var1=39
hpt16025?var2=F&study=128355&rnid=EPOH5JFKG77V2564B0&var1=58
hpt16025?var2=F&study=128355&rnid=EPOH5JFL4295GBQ4B2&var1=68
hpt16025?var2=F&study=128355&rnid=EPOH5JFMBHYPKVM4B5&var1=77
hpt16025?var2=M&study=128355&rnid=EPOH5JG4MR7F3GX4B5&var1=65
hpt16025?var2=F&study=128355&rnid=EPOH5JG4R4Q58R64B3&var1=61
hpt16025?var2=F&study=128355&rnid=EPOH5JGG6H4M95W4B1&var1=72
hpt16025?var2=F&study=128355&rnid=EPOH5JGGGPZKJB54B8&var1=62
hpt16025?var2=F&study=128355&rnid=EPOH5JGHNP3XZNG4B7&var1=45
hpt16025?var2=F&study=128355&rnid=EPOH5JGHR77R5MD4B5&var1=42
hpt16025?var2=M&study=128355&rnid=EPOH5JK3FKC5HMT4B4&var1=81
hpt16025?var2=M&study=128355&rnid=EPOH5JK9KLDGXMR4B8&var1=68
hpt16025?var2=F&study=128355&rnid=EPOH5JKBKTPQBSR4B0&var1=37
hpt16025?var2=F&study=128355&rnid=EPOH5JR6SRMB3D94B9&var1=52
hpt16025?var2=F&study=128355&rnid=EPOH5JV68QK4BVG4B8&var1=42
hpt16025?var2=M&study=128355&rnid=EPOH5JVLVKF6CLB4B1&var1=44
hpt16025?var2=F&study=128355&rnid=EPOH5JVMM8C2BVJ4B7&var1=68
hpt16025?var2=F&study=128355&rnid=EPOH5JVMWN4CS3M4B0&var1=65
hpt16025?var2=F&study=128355&rnid=EPOH5JVMZTQPR9Z4B0&var1=68
hpt16025?var2=F&study=128355&rnid=EPOH5K2XZVNMRZV4B0&var1=60
hpt16025?var2=F&study=128355&rnid=EPOH5K2YPPY8GLL4B1&var1=66
hpt16025?var2=F&study=128355&rnid=EPOH5K2YY4H8NFJ4B8&var1=69
hpt16025?var2=F&study=128355&rnid=EPOH5K2Z6NMBSX54B4&var1=59
hpt16025?var2=F&study=128355&rnid=EPOH5K2Z7NVN3BB4B2&var1=57
hpt16025?var2=F&study=128355&rnid=EPOH5K2Z96R4XW34B3&var1=72
hpt16025?var2=F&study=128355&rnid=EPOH5K2ZQGWNGY64B4&var1=59
hpt16025?var2=F&study=128355&rnid=EPOH5K4X76L9GDB4B8&var1=71
hpt16025?var2=M&study=128355&rnid=EPOH5K56Q347GLK4B9&var1=47
hpt16025?var2=F&study=128355&rnid=EPOH5K57C7MY2JN4B1&var1=49
hpt16025?var2=F&study=128355&rnid=EPOH5K57KG28RWK4B0&var1=44
hpt16025?var2=F&study=128355&rnid=EPOH5K582DPC5844B4&var1=58
hpt16025?var2=M&study=128355&rnid=EPOH5K58P2V8CCS4B9&var1=47
hpt16025?var2=F&study=128355&rnid=EPOH5K5LPDNRH8L4B5&var1=58

| record | record | date | status | Q99 | hCaptchaF | vAge | Q100 | Q105 | vGender | Q110 | Region | Q120r1 | Q120r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1824 | 1824 | 04/03/2016 | 3 true succes | 1 | 80 | 80 | 2 | 2 | 10 | 3 | 0 | 0 |
| 1828 | 1828 | 04/03/2016 | 3 true succes | 0 | 28 | 28 | 2 | 2 | 17 | 1 | 0 | 0 |
| 1829 | 1829 | 04/03/2016 | 3 true succes | 0 | 61 | 61 | 2 | 2 | 5 | 4 | 0 | 0 |
| 1830 | 1830 | 04/03/2016 | 3 true succes | 0 | 63 | 63 | 2 | 2 | 32 | 4 | 0 | 0 |
| 1841 | 1841 | 04/03/2016 | 3 true succes | 0 | 35 | 35 | 2 | 2 | 5 | 4 | 0 | 0 |
| 1865 | 1865 | 04/03/2016 | 3 true succes | 0 | 49 | 49 | 2 | 2 | 7 | 2 | 0 | 0 |
| 1871 | 1871 | 04/03/2016 | 3 true succes | 0 | 52 | 52 | 2 | 2 | 22 | 2 | 0 | 0 |
| 1874 | 1874 | 04/03/2016 | 3 true succes | 0 | 57 | 57 | 2 | 2 | 44 | 3 | 0 | 0 |
| 1875 | 1875 | 04/03/2016 | 3 true succes | 0 | 68 | 68 | 2 | 2 | 3 | 4 | 0 | 0 |
| 1878 | 1878 | 04/03/2016 | 3 true succes | 0 | 57 | 57 | 2 | 2 | 6 | 4 | 0 | 0 |
| 1879 | 1879 | 04/03/2016 | 3 true succes | 0 | 55 | 55 | 2 | 2 | 23 | 1 | 0 | 0 |
| 1885 | 1885 | 04/03/2016 | 3 true succes | 0 | 58 | 58 | 2 | 2 | 33 | 2 | 0 | 0 |
| 1894 | 1894 | 04/03/2016 | 3 true succes | 0 | 39 | 39 | 2 | 2 | 43 | 3 | 0 | 0 |
| 1901 | 1901 | 04/03/2016 | 3 true succes | 0 | 45 | 45 | 2 | 2 | 5 | 4 | 0 | 0 |
| 1908 | 1908 | 04/03/2016 | 3 true succes | 0 | 39 | 39 | 2 | 2 | 11 | 3 | 0 | 0 |
| 1911 | 1911 | 04/03/2016 | 3 true succes | 0 | 51 | 51 | 2 | 2 | 3 | 4 | 0 | 0 |
| 1922 | 1922 | 04/03/2016 | 3 true succes | 0 | 56 | 56 | 2 | 2 | 44 | 3 | 0 | 0 |
| 1927 | 1927 | 04/03/2016 | 3 true succes | 1 | 44 | 44 | 2 | 2 | 48 | 4 | 0 | 0 |
| 1928 | 1928 | 04/03/2016 | 3 true succes | 0 | 66 | 66 | 2 | 2 | 32 | 4 | 0 | 0 |
| 1932 | 1932 | 04/03/2016 | 3 true succes | 0 | 58 | 58 | 2 | 2 | 21 | 3 | 0 | 0 |
| 1933 | 1933 | 04/03/2016 | 3 true succes | 0 | 59 | 59 | 2 | 2 | 33 | 2 | 0 | 0 |
| 1936 | 1936 | 04/03/2016 | 3 true succes | 0 | 48 | 48 | 2 | 2 | 5 | 4 | 0 | 0 |
| 1942 | 1942 | 04/03/2016 | 3 true succes | 0 | 54 | 54 | 2 | 2 | 23 | 1 | 0 | 0 |
| 1946 | 1946 | 04/03/2016 | 3 true succes | 0 | 68 | 68 | 2 | 2 | 21 | 3 | 0 | 0 |
| 1955 | 1955 | 04/03/2016 | 3 true succes | 0 | 59 | 59 | 2 | 2 | 5 | 4 | 0 | 0 |
| 1968 | 1968 | 04/03/2016 | 3 true succes | 0 | 51 | 51 | 2 | 2 | 14 | 1 | 0 | 0 |
| 1969 | 1969 | 04/03/2016 | 3 true succes | 0 | 69 | 69 | 2 | 2 | 44 | 3 | 0 | 0 |
| 1970 | 1970 | 04/03/2016 | 3 true succes | 0 | 39 | 39 | 2 | 2 | 17 | 1 | 0 | 0 |
| 1971 | 1971 | 04/03/2016 | 3 true succes | 0 | 62 | 62 | 2 | 2 | 5 | 4 | 0 | 0 |
| 1972 | 1972 | 04/03/2016 | 3 true succes | 0 | 75 | 75 | 2 | 2 | 44 | 3 | 0 | 0 |
| 1982 | 1982 | 04/03/2016 | 3 true succes | 0 | 43 | 43 | 2 | 2 | 36 | 1 | 0 | 0 |
| 1984 | 1984 | 04/03/2016 | 3 true succes | 0 | 39 | 39 | 2 | 2 | 47 | 3 | 0 | 0 |
| 1986 | 1986 | 04/03/2016 | 3 true succes | 0 | 61 | 61 | 2 | 2 | 39 | 2 | 0 | 0 |
| 1995 | 1995 | 04/03/2016 | 3 true succes | 0 | 48 | 48 | 2 | 2 | 39 | 2 | 0 | 0 |
| 2010 | 2010 | 04/03/2016 | 3 true succes | 0 | 57 | 57 | 2 | 2 | 10 | 3 | 0 | 0 |
| 2012 | 2012 | 04/03/2016 | 3 true succes | 0 | 54 | 54 | 2 | 2 | 44 | 3 | 0 | 0 |
| 2024 | 2024 | 04/03/2016 | 3 true succes | 0 | 39 | 39 | 2 | 2 | 21 | 3 | 0 | 0 |
| 2030 | 2030 | 04/03/2016 | 3 true succes | 0 | 51 | 51 | 1 | 1 | 44 | 3 | 0 | 0 |
| 2051 | 2051 | 04/03/2016 | 3 true succes | 0 | 51 | 51 | 2 | 2 | 43 | 3 | 0 | 0 |
| 2066 | 2066 | 04/03/2016 | 3 true succes | 0 | 46 | 46 | 2 | 2 | 16 | 1 | 0 | 0 |
| 2068 | 2068 | 04/03/2016 | 3 true succes | 0 | 61 | 61 | 2 | 2 | 5 | 4 | 0 | 0 |
| 2075 | 2075 | 04/03/2016 | 3 true succes | 0 | 62 | 62 | 2 | 2 | 39 | 2 | 0 | 0 |

G55_0216_Dancing Data Final N300.xls

| Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q130r1 | Q130r2 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q160 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 6 |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 6 |
| 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 6 |
| 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 6 |
| 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 6 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 6 |
| 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 6 |
| 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 6 |
| 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 6 |
| 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 6 |
| 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 6 |
| 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 6 |
| 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 6 |

| Q160r6oe | Q170 | vVersion | Q430 | Q440_1 | Q440_2 | vRotation | Q460_1 | Q460_2 | Q460_3 | Q460_4 | Q460_5 | Q460_6 | Q460_7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| yes | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| Yes | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| Yes | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| yes | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 2 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| yes | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| yes | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 3 | 2 | 2 |
| yes | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 2 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| YES | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| Yes | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| yes | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| yes | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 2 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| yes | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| Yes | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 3 | 3 | 2 | 1 |
| yes | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| YES | 1 | 2 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| yes | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| yes | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| Yes | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 2 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |

| Q500r1 | Q500r2 | Q500r3 | Q500r4 | Q500r5 | vlist | vvar2 | qtime | vos | vosr15oe | vbrowser | vbrowserr1 | vmobiledev | vmobileos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 205.7032 | 13 | | 11 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 309.3723 | 3 | | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 361.8483 | 5 | | 3 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 182.42 | 4 | | 12 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 213.0334 | 4 | | 3 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 231.9207 | 6 | | 12 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 120.2225 | 3 | | 12 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 509.4639 | 5 | | 3 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 170.9288 | 3 | | 3 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 179.3593 | 5 | | 12 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 271.5216 | 5 | | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 367.7204 | 4 | | 3 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 362.3873 | 5 | | 3 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 162.8174 | 5 | | 12 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 187.8749 | 16 | Mozilla/5.0 | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 194.8337 | 4 | | 2 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 1541.761 | 4 | | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 337.2629 | 5 | | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 296.2988 | 5 | | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 239.1839 | 3 | | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 222.5261 | 5 | | 3 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 204.9839 | 13 | | 11 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 203.4577 | 3 | | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 3759.091 | 5 | | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 243.4892 | 5 | | 3 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 158.101 | 5 | | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 176.8174 | 13 | | 11 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 247.2658 | 5 | | 12 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 189.2386 | 4 | | 3 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 425.2812 | 5 | | 3 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 183.6152 | 5 | | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 299.0521 | 4 | | 2 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 226.2105 | 5 | | 3 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 156.4547 | 3 | | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 176.5356 | 13 | | 12 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 179.5333 | 4 | | 2 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 152.2053 | 5 | | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 221.2382 | 3 | | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 273.5401 | 4 | | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 165.8672 | 5 | | 10 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 237.0866 | 13 | | 11 | 5 | 6 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 243.792 | 4 | | 10 | 5 | 6 |

| start_date | source | ipAddress | decLang | list | userAgent | dcua | rnid | var1 | var2 | study | session | url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/03/2016 13:22 | | 65.8.90.188 | | 0 | Mozilla/5.0 .. | | EPOH5K5l | 80 | F | 128355 | wes950q67 | /survey/selfserve/20fb/ |
| 04/03/2016 13:22 | | 24.188.76.57 | | 0 | Mozilla/5.0 .. | | EPOH5K5l | 28 | F | 128355 | ervz052qf0 | /survey/selfserve/20fb/ |
| 04/03/2016 13:22 | | 50.174.64.162 | | 0 | Mozilla/5.0 .. | | EPOH5K5l | 61 | F | 128355 | 8x50bnc12 | /survey/selfserve/20fb/ |
| 04/03/2016 13:22 | | 174.28.39.244 | | 0 | Mozilla/5.0 .. | | EPOH5K5l | 63 | F | 128355 | 25sgyxbcw | /survey/selfserve/20fb/ |
| 04/03/2016 13:29 | | 76.126.27.66 | | 0 | Mozilla/5.0 .. | | EPOH5K68 | 35 | F | 128355 | ksenxtdd3r | /survey/selfserve/20fb/ |
| 04/03/2016 13:44 | | 32.210.88.107 | | 0 | Mozilla/5.0 .. | | EPOH5K9l | 49 | F | 128355 | dnjkrqsfczv | /survey/selfserve/20fb/ |
| 04/03/2016 13:45 | | 209.6.147.3 | | 0 | Mozilla/5.0 .. | | EPOH5K90 | 52 | F | 128355 | t1zhknwu6 | /survey/selfserve/20fb/ |
| 04/03/2016 13:45 | | 76.184.102.196 | | 0 | Mozilla/5.0 .. | | EPOH5K90 | 57 | F | 128355 | 93ede46h9 | /survey/selfserve/20fb/ |
| 04/03/2016 13:45 | | 68.107.181.155 | | 0 | Mozilla/5.0 .. | | EPOH5K90 | 68 | F | 128355 | hyg3wf1vb | /survey/selfserve/20fb/ |
| 04/03/2016 13:54 | | 72.161.124.214 | | 0 | Mozilla/5.0 .. | | EPOH5KD | 57 | F | 128355 | 93d5tj489n | /survey/selfserve/20fb/ |
| 04/03/2016 13:54 | | 68.36.217.115 | | 0 | Mozilla/5.0 .. | | EPOH5KD | 55 | F | 128355 | bazb46gbq | /survey/selfserve/20fb/ |
| 04/03/2016 13:54 | | 74.88.242.25 | | 0 | Mozilla/5.0 .. | | EPOH5KD | 58 | F | 128355 | eg89w0b7! | /survey/selfserve/20fb/ |
| 04/03/2016 13:59 | | 68.184.173.36 | | 0 | Mozilla/5.0 .. | | EPOH5KF8 | 39 | F | 128355 | jzjyehubvs | /survey/selfserve/20fb/ |
| 04/03/2016 13:59 | | 68.123.225.208 | | 0 | Mozilla/5.0 .. | | EPOH5KF8 | 45 | F | 128355 | bcaenvdhw | /survey/selfserve/20fb/ |
| 04/03/2016 14:00 | | 199.59.113.190 | | 0 | Mozilla/5.0 .. | | EPOH5KF9 | 39 | F | 128355 | 045v9xr8m | /survey/selfserve/20fb/ |
| 04/03/2016 14:05 | | 69.242.231.66 | | 0 | Mozilla/5.0 .. | | EPOH5KG | 51 | F | 128355 | 3ajqxy50r3 | /survey/selfserve/20fb/ |
| 04/03/2016 14:05 | | 70.119.62.224 | | 0 | Mozilla/5.0 .. | | EPOH5KG | 56 | F | 128355 | mrcmepw1 | /survey/selfserve/20fb/ |
| 04/03/2016 14:06 | | 140.160.226.226 | | 0 | Mozilla/5.0 .. | | EPOH5KG | 44 | F | 128355 | n99whn1gt | /survey/selfserve/20fb/ |
| 04/03/2016 14:32 | | 70.57.243.8 | | 0 | Mozilla/5.0 .. | | EPOH5KPi | 66 | F | 128355 | 0nfwnav6n | /survey/selfserve/20fb/ |
| 04/03/2016 14:32 | | 173.69.163.52 | | 0 | Mozilla/5.0 .. | | EPOH5KPi | 58 | F | 128355 | em31kakk! | /survey/selfserve/20fb/ |
| 04/03/2016 14:32 | | 70.195.140.97 | | 0 | Mozilla/5.0 .. | | EPOH5KPi | 59 | F | 128355 | wse6ydx6c | /survey/selfserve/20fb/ |
| 04/03/2016 14:32 | | 108.185.51.27 | | 0 | Mozilla/5.0 .. | | EPOH5KPi | 48 | F | 128355 | 4wjf5t6x0fji | /survey/selfserve/20fb/ |
| 04/03/2016 14:32 | | 45.19.33.98 | | 0 | Mozilla/5.0 .. | | EPOH5KPl | 54 | F | 128355 | rzperccave | /survey/selfserve/20fb/ |
| 04/03/2016 14:32 | | 69.161.83.236 | | 0 | Mozilla/5.0 .. | | EPOH5KPl | 68 | F | 128355 | msc8fd9ff3 | /survey/selfserve/20fb/ |
| 04/03/2016 14:54 | | 170.213.2.73 | | 0 | Mozilla/5.0 .. | | EPOH5KS( | 59 | F | 128355 | 48y0snmba | /survey/selfserve/20fb/ |
| 04/03/2016 14:54 | | 76.8.91.242 | | 0 | Mozilla/5.0 .. | | EPOH5KS | 51 | F | 128355 | v1xs2m1s9 | /survey/selfserve/20fb/ |
| 04/03/2016 14:54 | | 71.170.123.41 | | 0 | Mozilla/5.0 .. | | EPOH5KS | 69 | F | 128355 | tbnn79wt1 | /survey/selfserve/20fb/ |
| 04/03/2016 14:54 | | 73.185.242.144 | | 0 | Mozilla/5.0 .. | | EPOH5KS | 39 | F | 128355 | qepm9xuk | /survey/selfserve/20fb/ |
| 04/03/2016 14:54 | | 71.198.252.46 | | 0 | Mozilla/5.0 .. | | EPOH5KS | 62 | F | 128355 | 3w6zbq9zx | /survey/selfserve/20fb/ |
| 04/03/2016 14:54 | | 74.192.168.61 | | 0 | Mozilla/5.0 .. | | EPOH5KS | 75 | F | 128355 | 18dnkm5d | /survey/selfserve/20fb/ |
| 04/03/2016 15:00 | | 66.192.126.3 | | 0 | Mozilla/5.0 .. | | EPOH5KSl | 43 | F | 128355 | gv4ngcb7w | /survey/selfserve/20fb/ |
| 04/03/2016 15:00 | | 73.152.236.184 | | 0 | Mozilla/5.0 .. | | EPOH5KSl | 39 | F | 128355 | jd8yw8x91 | /survey/selfserve/20fb/ |
| 04/03/2016 15:00 | | 71.230.30.137 | | 0 | Mozilla/5.0 .. | | EPOH5KSl | 61 | F | 128355 | aqh1snz32 | /survey/selfserve/20fb/ |
| 04/03/2016 15:04 | | 98.114.138.201 | | 0 | Mozilla/5.0 .. | | EPOH5KV, | 48 | F | 128355 | sxe0bybfhz | /survey/selfserve/20fb/ |
| 04/03/2016 15:04 | | 73.84.6.160 | | 0 | Mozilla/5.0 .. | | EPOH5KW | 57 | F | 128355 | zvgnet4r0n | /survey/selfserve/20fb/ |
| 04/03/2016 15:05 | | 162.206.174.233 | | 0 | Mozilla/5.0 .. | | EPOH5KW | 54 | F | 128355 | 5rrbk0peh2 | /survey/selfserve/20fb/ |
| 04/03/2016 15:07 | | 73.39.231.252 | | 0 | Mozilla/5.0 .. | | EPOH5KZl | 39 | F | 128355 | qatj3ea77e | /survey/selfserve/20fb/ |
| 04/03/2016 15:08 | | 50.24.75.81 | | 0 | Mozilla/5.0 .. | | EPOH5KZ, | 51 | M | 128355 | f0zddq5am | /survey/selfserve/20fb/ |
| 04/03/2016 15:18 | | 68.34.209.38 | | 0 | Mozilla/5.0 .. | | EPOH5L90 | 51 | F | 128355 | ntxsd715y1 | /survey/selfserve/20fb/ |
| 04/03/2016 15:23 | | 207.28.215.127 | | 0 | Mozilla/5.0 .. | | EPOH5L9l | 46 | F | 128355 | a4t6za62fc | /survey/selfserve/20fb/ |
| 04/03/2016 15:23 | | 108.226.41.71 | | 0 | Mozilla/5.0 .. | | EPOH5L9l | 61 | F | 128355 | yg1k5vprkl | /survey/selfserve/20fb/ |
| 04/03/2016 15:27 | | 108.8.103.114 | | 0 | Mozilla/5.0 .. | | EPOH5LB: | 62 | F | 128355 | p5pgev6n8 | /survey/selfserve/20fb/ |

```
hpt16025?var2=F&study=128355&rnid=EPOH5K5LT8SN9QF4B7&var1=80
hpt16025?var2=F&study=128355&rnid=EPOH5K5MMY85RRY4B5&var1=28
hpt16025?var2=F&study=128355&rnid=EPOH5K5MQN8C4SR4B2&var1=61
hpt16025?var2=F&study=128355&rnid=EPOH5K5MQT4QBVM4B0&var1=63
hpt16025?var2=F&study=128355&rnid=EPOH5K68HRGMTK54B4&var1=35
hpt16025?var2=F&study=128355&rnid=EPOH5K9PSJL7VHN4B3&var1=49
hpt16025?var2=F&study=128355&rnid=EPOH5K9QMWJ96SN4B5&var1=52
hpt16025?var2=F&study=128355&rnid=EPOH5K9QS4DXFF74B2&var1=57
hpt16025?var2=F&study=128355&rnid=EPOH5K9QSM242LS4B6&var1=68
hpt16025?var2=F&study=128355&rnid=EPOH5KDWNLKWM354B3&var1=57
hpt16025?var2=F&study=128355&rnid=EPOH5KDWQRXXBWC4B6&var1=55
hpt16025?var2=F&study=128355&rnid=EPOH5KDXF9HRLCC4B0&var1=58
hpt16025?var2=F&study=128355&rnid=EPOH5KF86MYKYHN4B1&var1=39
hpt16025?var2=F&study=128355&rnid=EPOH5KF8QRZP2NF4B8&var1=45
hpt16025?var2=F&study=128355&rnid=EPOH5KF9XWYGR3L4B5&var1=39
hpt16025?var2=F&study=128355&rnid=EPOH5KGBDS4LT724B0&var1=51
hpt16025?var2=F&study=128355&rnid=EPOH5KGCWZC8T3R4B3&var1=56
hpt16025?var2=F&study=128355&rnid=EPOH5KGD6DV8ZWP4B9&var1=44
hpt16025?var2=F&study=128355&rnid=EPOH5KP88VR69YV4B3&var1=66
hpt16025?var2=F&study=128355&rnid=EPOH5KP8J996HSS4B8&var1=58
hpt16025?var2=F&study=128355&rnid=EPOH5KP8JRWC4ZD4B2&var1=59
hpt16025?var2=F&study=128355&rnid=EPOH5KPQVCVT2QF4B7&var1=48
hpt16025?var2=F&study=128355&rnid=EPOH5KPRC5NJ6Z44B5&var1=54
hpt16025?var2=F&study=128355&rnid=EPOH5KPRHJFKMNJ4B8&var1=68
hpt16025?var2=F&study=128355&rnid=EPOH5KS6SXVGCL94B7&var1=59
hpt16025?var2=F&study=128355&rnid=EPOH5KS7L5FGY334B7&var1=51
hpt16025?var2=F&study=128355&rnid=EPOH5KS7NZB2J5Q4B1&var1=69
hpt16025?var2=F&study=128355&rnid=EPOH5KS7Q6FQYLR4B6&var1=39
hpt16025?var2=F&study=128355&rnid=EPOH5KS7TPSVCXV4B0&var1=62
hpt16025?var2=F&study=128355&rnid=EPOH5KS7V7FZZ5G4B4&var1=75
hpt16025?var2=F&study=128355&rnid=EPOH5KSLKQ9X7QP4B8&var1=43
hpt16025?var2=F&study=128355&rnid=EPOH5KSLLQK8H4V4B6&var1=39
hpt16025?var2=F&study=128355&rnid=EPOH5KSLWMXQKJK4B1&var1=61
hpt16025?var2=F&study=128355&rnid=EPOH5KVZNLLQS5T4B8&var1=48
hpt16025?var2=F&study=128355&rnid=EPOH5KWQ3JVP3864B9&var1=57
hpt16025?var2=F&study=128355&rnid=EPOH5KWQ7DZKVPZ4B9&var1=54
hpt16025?var2=F&study=128355&rnid=EPOH5KZHMJJDNFM4B4&var1=39
hpt16025?var2=M&study=128355&rnid=EPOH5KZJVTLVT9T4B6&var1=51
hpt16025?var2=F&study=128355&rnid=EPOH5L9GWDM8WYZ4B0&var1=51
hpt16025?var2=F&study=128355&rnid=EPOH5L9T9BL57X44B3&var1=46
hpt16025?var2=F&study=128355&rnid=EPOH5L9TFCLF8GS4B3&var1=61
hpt16025?var2=F&study=128355&rnid=EPOH5LB3WQH6MHG4B0&var1=62
```

| record | record | date | status | Q99 | hCaptchaF | vAge | Q100 | Q105 | vGender | Q110 | Region | Q120r1 | Q120r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2076 | 2076 | 04/03/2016 | 3 | true succes | 0 | 51 | 51 | 2 | 2 | 5 | 4 | 0 | 0 |
| 2077 | 2077 | 04/03/2016 | 3 | true succes | 0 | 53 | 53 | 2 | 2 | 33 | 2 | 0 | 0 |
| 2093 | 2093 | 04/03/2016 | 3 | true succes | 0 | 42 | 42 | 2 | 2 | 33 | 2 | 0 | 0 |
| 2100 | 2100 | 04/03/2016 | 3 | true succes | 0 | 45 | 45 | 2 | 2 | 50 | 1 | 0 | 0 |
| 2113 | 2113 | 04/03/2016 | 3 | true succes | 0 | 52 | 52 | 2 | 2 | 44 | 3 | 0 | 0 |
| 2214 | 2214 | 04/04/2016 | 3 | true succes | 0 | 55 | 55 | 2 | 2 | 50 | 1 | 0 | 0 |

| Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q125r6 | Q130r1 | Q130r2 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q160 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 6 |
| 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 6 |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 6 |
| 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 |
| 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 6 |

| Q160r6oe | Q170 | vVersion | Q430 | Q440_1 | Q440_2 | vRotation | Q460_1 | Q460_2 | Q460_3 | Q460_4 | Q460_5 | Q460_6 | Q460_7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YES | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 3 |
| Yes | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| Yes | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| Yes | 1 | 2 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| yes | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |

| Q500r1 | Q500r2 | Q500r3 | Q500r4 | Q500r5 | vlist | vvar2 | qtime | vos | vosr15oe | vbrowser | vbrowserr1 | vmobiledev | vmobileos |
|--------|--------|--------|--------|--------|-------|-------|--------|-----|----------|----------|-----------|-----------|-----------|
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 336.3184 | 4 | | 2 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 178.655 | 4 | | 12 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 693.0247 | 3 | | 3 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 373.2913 | 4 | | 2 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 122.1965 | 13 | | 11 | | 5 | 6 |
| 0 | 0 | 0 | 0 | 1 | 1 | 2 | 193.8944 | 6 | | 5 | | 5 | 6 |

| start_date | source | ipAddress | decLang | list | userAgent | dcua | rnid | var1 | var2 | study | session | url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/03/2016 15:27 | | 104.63.109.207 | | 0 | Mozilla/5.0 .. | | EPOH5LB4 | 51 | F | 128355 | dmgj6a7nh | /survey/selfserve/20fb/ |
| 04/03/2016 15:27 | | 172.101.72.48 | | 0 | Mozilla/5.0 .. | | EPOH5LB4 | 53 | F | 128355 | yu3kf22kd | /survey/selfserve/20fb/ |
| 04/03/2016 15:38 | | 108.30.99.197 | | 0 | Mozilla/5.0 .. | | EPOH5LBF | 42 | F | 128355 | 3sd6u3gjbr | /survey/selfserve/20fb/ |
| 04/03/2016 15:45 | | 107.201.10.215 | | 0 | Mozilla/5.0 .. | | EPOH5LCI | 45 | F | 128355 | 6f1gu69fvn | /survey/selfserve/20fb/ |
| 04/03/2016 15:52 | | 108.80.101.126 | | 0 | Mozilla/5.0 .. | | EPOH5LFF | 52 | F | 128355 | 4vunz7gy9 | /survey/selfserve/20fb/ |
| 04/04/2016 08:38 | | 72.160.200.100 | | 0 | Mozilla/5.0 .. | | EPOH62XI | 55 | F | 128355 | ame6f4b4t | /survey/selfserve/20fb/ |

hpt16025?var2=F&study=128355&rnid=EPOH5LB43RQRWFB4B5&var1=51
hpt16025?var2=F&study=128355&rnid=EPOH5LB47GZ9HT94B9&var1=53
hpt16025?var2=F&study=128355&rnid=EPOH5LBRBFFVJDS4B8&var1=42
hpt16025?var2=F&study=128355&rnid=EPOH5LCDV7TCGSK4B2&var1=45
hpt16025?var2=F&study=128355&rnid=EPOH5LFPR9WSLRT4B5&var1=52
hpt16025?var2=F&study=128355&rnid=EPOH62XFPMF6TQH4B8&var1=55

G55_0216_Dancing Data Final N300.xls

[record]: Record As Number
Values: 0-9999999999

[record]: Record number
Open numeric response

[date]: Completion time and date
Open text response

[status]: Respondent status
Values: 1-4

       1 Terminated
       2 Overquota
       3 Qualified
       4 Partial

[Q99]:
Open text response

[hCaptchaFails]: HIDDEN: How many times did the respondent fail the captcha?
Values: 0-99

[vAge]: Panel Age
Values: 0-999

[Q100]: Please enter your age.
Values: 1-100

[Q105]: Are you…
Values: 1-2

       1 Male
       2 Female

[vGender]: Are you…
Values: 1-2

       1 Male
       2 Female

[Q110]: State
Values: 1-52

       1 Alabama
       2 Alaska

3 Arizona
4 Arkansas
5 California
6 Colorado
7 Connecticut
8 Delaware
9 District of Columbia
10 Florida
11 Georgia
12 Hawaii
13 Idaho
14 Illinois
15 Indiana
16 Iowa
17 Kansas
18 Kentucky
19 Louisiana
20 Maine
21 Maryland
22 Massachusetts
23 Michigan
24 Minnesota
25 Mississippi
26 Missouri
27 Montana
28 Nebraska
29 Nevada
30 New Hampshire
31 New Jersey
32 New Mexico
33 New York
34 North Carolina
35 North Dakota
36 Ohio
37 Oklahoma
38 Oregon
39 Pennsylvania
40 Rhode Island
41 South Carolina
42 South Dakota
43 Tennessee
44 Texas

G55_0216_Dancing Data Final N300.xls

```
45 Utah
46 Vermont
47 Virginia
48 Washington
49 West Virginia
50 Wisconsin
51 Wyoming
52 Other
```

[Region]: Region
Values: 1-4

```
1 Midwest
2 NorthEast
3 South
4 West
```

Q120: Do you or does anyone in your household work in either advertising or market res
Values: 0-1

```
                0 Unchecked
                1 Checked
[Q120r1]    Yes, advertising
[Q120r2]    Yes, market research
[Q120r3]    No, neither of these
```

Q125: Which of the following types of television shows or live events have you watched i
Values: 0-1

```
                0 Unchecked
                1 Checked
[Q125r1]    Dance
[Q125r2]    Singing
[Q125r3]    Sports
[Q125r4]    Food
[Q125r5]    Comedy
[Q125r6]    None of the above
```

Q130: Which of the following types of television shows or live events are you likely to wa
Values: 0-1

```
                0 Unchecked
                1 Checked
[Q130r1]    Dance
[Q130r2]    Singing
[Q130r3]    Sports
```

[Q130r4]    Food
[Q130r5]    Comedy
[Q130r6]    None of the above

[Q160]: People vary in the amount of attention they pay to surveys. For quality assuranc
Values: 1-6

1 Strongly agree
2 Agree
3 Neutral
4 Disagree
5 Strongly disagree
6 Other

[Q160r6oe]: People vary in the amount of attention they pay to surveys. For quality assur
Open text response

[Q170]: You have qualified to take this survey. Before continuing, please carefully read th
Values: 1-2

1 I understand and agree to the above instructions
2 I do not understand or do not agree to the above instructions

[vVersion]: Cell Selected
Values: 1-2

1 Version 1
2 Version 2

[Q430]: Do you understand the difference between a [pipe: pV2] and a [pipe: pV3]?
Values: 1-3

1 Yes
2 No
3 Don't know

[Q440_1]: Which type of name would you say AMERICAN IDOL is?
Values: 1-3

1 Trademark
2 Generic name
3 Don't know

[Q440_2]: Which type of name would you say MAGIC SHOW is?
Values: 1-3

1 Trademark
2 Generic name

3 Don't know

[vRotation]: Rotation Selected
Values: 1-4
                    1 Rotation 1
                    2 Rotation 2
                    3 Rotation 3
                    4 Rotation 4

[Q460_1]: DANCING WITH THE STARSDo you think this is a ...
Values: 1-3
                    1 Trademark
                    2 Generic name
                    3 Don't know

[Q460_2]: SINGING COMPETITIONDo you think this is a ...
Values: 1-3
                    1 Trademark
                    2 Generic name
                    3 Don't know

[Q460_3]: THE BIG BANG THEORYDo you think this is a ...
Values: 1-3
                    1 Trademark
                    2 Generic name
                    3 Don't know

[Q460_4]: BLUE MAN GROUPDo you think this is a ...
Values: 1-3
                    1 Trademark
                    2 Generic name
                    3 Don't know

[Q460_5]: EMPIREDo you think this is a ...
Values: 1-3
                    1 Trademark
                    2 Generic name
                    3 Don't know

[Q460_6]: BASKETBALL GAMEDo you think this is a ...
Values: 1-3
                    1 Trademark

399

        2 Generic name
        3 Don't know

[Q460_7]: CELEBRITY CHEF SHOWDo you think this is a ...
Values: 1-3

            1 Trademark
            2 Generic name
            3 Don't know

Q500: Do you or does anyone in your household work in any of the following areas?
Values: 0-1

            0 Unchecked
            1 Checked
    [Q500r1]   Television
    [Q500r2]   Theater
    [Q500r3]   Dance
    [Q500r4]   Other entertainment
    [Q500r5]   None of these

[vlist]: Sample source
Values: 1-1

            1 Open Survey (list=0)

[vvar2]: vvar2
Values: 1-2

        1 M
        2 F

[qtime]: Total Interview Time
Values: -99999-999999

[vos]: Operating System
Values: 1-16

        1 Windows 95
        2 Windows 98
        3 Windows 8
        4 Windows 10
        5 Windows 7
        6 Windows Vista
        7 Windows 2003
        8 Windows XP
        9 Windows 2000

10  Microsoft Windows NT 4.0
11  Windows ME
12  iPhone/iPad
13  Mac OS X or older
14  Other Mobile
15  Linux, UNIX
16  Other

[vosr15oe]: Operating System - Other
Open text response

[vbrowser]: Browser
Values: 1-16

1  Opera
2  MS Edge
3  MSIE 11
4  MSIE 10.x
5  MSIE 9.x
6  MSIE 8.x
7  MSIE 7.x
8  MSIE 6.x
9  MSIE 5.x or older
10  Chrome
11  Safari
12  Firefox
13  Other Mozilla or Netscape
14  Mobile
15  Text Browser
16  Other

[vbrowserr15oe]: Browser - Other
Open text response

[vmobiledevice]: Mobile device category
Values: 1-5

1  Smartphone
2  Featurephone
3  Tablet
4  Other mobile
5  Desktop

[vmobileos]: Mobile OS

Values: 1-6

              1 iOS
              2 Android
              3 Symbian
              4 Windows Phone
              5 Blackberry
              6 Other/Desktop

[start_date]: Survey start time
Open text response

[source]: Captured variable
Open text response

[ipAddress]: Captured variable
Open text response

[decLang]: Captured variable
Open text response

[list]: Captured variable
Open text response

[userAgent]: Captured variable
Open text response

[dcua]: Captured variable
Open text response

[rnid]: Captured variable
Open text response

[var1]: Captured variable
Open text response

[var2]: Captured variable
Open text response

[study]: Captured variable
Open text response

[session]: Captured variable

402

Open text response

[url]: Captured variable
Open text response

G55_0216_Dancing Data Final N300.xls

**PROOF OF SERVICE**

**STATE OF CALIFORNIA, COUNTY OF LOS ANGELES**

I am employed in the County of Los Angeles, State of California; I am over the age of 18 and not a party to the within action; my business address is 10250 Constellation Boulevard, 19th Floor, Los Angeles, California 90067.

On April 15, 2016, I served the foregoing document(s) described as **EXPERT REPORT OF HAL PORET IN MATTER OF BRITISH BROADCASTING CORPORATION, BBC WORLDWIDE, LTD., AND DWTS PRODUCTIONS, LLC FKA BBC WORLDWIDE PRODUCTIONS, LLC v. SCOTT STANDER & ASSOCIATES, INC., SCOTT STANDER, AND THE STANDER GROUP, INC. – REBUTTAL SURVEY TO EXPERT REPORT OF WESTON ANSON TO ASSESS WHETHER OR NOT "DANCING WITH THE STARS" FUNCTIONS AS A TRADEMARK OR A GENERIC TERM** on the interested parties to this action by delivering a copy thereof in a sealed envelope addressed to each of said interested parties at the following address(es):

SEE ATTACHED LIST

☐ **(BY MAIL)** I am readily familiar with the business practice for collection and processing of correspondence for mailing with the United States Postal Service.  This correspondence shall be deposited with the United States Postal Service this same day in the ordinary course of business at our Firm's office address in Los Angeles, California.  Service made pursuant to this paragraph, upon motion of a party served, shall be presumed invalid if the postal cancellation date of postage meter date on the envelope is more than one day after the date of deposit for mailing contained in this affidavit.

☐ **(BY ELECTRONIC SERVICE)** by causing the foregoing document(s) to be electronically filed using the Court's Electronic Filing System which constitutes service of the filed document(s) on the individual(s) listed on the attached mailing list.

☒ **(BY E-MAIL SERVICE)** I caused such document to be delivered electronically via e-mail to the e-mail address of the addressee(s) set forth in the attached service list.

☐ (State)   I declare under penalty of perjury under the laws of the State of California that the above is true and correct.

☒ (Federal)  I declare that I am employed in the office of a member of the bar of this court at whose direction the service was made.  I declare under penalty of perjury that the above is true and correct.

Executed on April 15, 2016, at Los Angeles, California.

*/s/ Erica J. Van Loon*
Erica J. Van Loon

LAW OFFICES OF PETER J. BABOS
Peter J. Babos, Esq.
3731 Wilshire Boulevard #940
Los Angeles, CA 90010
(Tel) 310-248-4822
(Fax) 310-388-5507
pjb@baboslaw.com
Attorney for Defendants
Scott Stander & Associates, Inc.,
Scott Stander, and The Stander Group, Inc.

**Glaser Weil**

2

**PROOF OF SERVICE**

405

1132237